Case No. A05-056 Civil (JWS)                                         Robert Borgen

Page 94

1    2. Is that the Package Driver Methods Checklist?
2        A. Right.
3        Q. Dated October 15, 2002?
4        A. Uh-huh.
5        Q. And if you look on the third page, which is
6    where the first stop is, there's a time noted in the far
7    right column that looks like 8 a.m. Do you see that?
8        A. Yes.
9        Q. So is that the time that you made the first
10   stop?
11       A. If that's what that says on here, yes. Oh, that
12   says pick up. It says, "PU, 8 a.m."
13       Q. And what does pick up mean?
14       A. I have no idea. That means that they were
15   picked up at 8 a.m.
16       Q. Oh, a package was picked up?
17       A. I imagine that's what that means. That's what
18   it would mean, pick up at 8 a.m., it means somebody else
19   was there at 8 a.m.
20       Q. In October 2002, what was your start time?
21       A. I'm not sure. It was 8:00 or 8:15.
22       Q. Okay. And was start time showing --
23       A. It's at the top.
24       Q. Oh, I see, "Start time 8:15, leave building
25   8:22."

Page 95

1        A. So if you didn't leave the building until 8:22,
2    I take it you couldn't have picked up these packages at 8
3    a.m.
4        A. I don't think I could have.
5        Q. Okay. So does that mean they were ready for
6    pick up at 8 a.m. or do you know what it means?
7        A. Jeff wrote that. You'll have to ask him.
8        Q. You don't -- you don't know?
9        A. I have no idea.
10       Q. Okay. And then under "Stop 2," there's an
11   indication of the truck back.
12       A. Uh-huh.
13       Q. And do you know if that's the time it was picked
14   up or do you know?
15       A. I imagine -- looking at it, it has nothing in
16   front of it, I would say that is the time I delivered it.
17       Q. Oh, because if it's a pick up it will say "PU"
18   beside it?
19       A. I imagine, yes.
20          And then there's -- if you go on down into Stop
21   21, there's an indication of 10 p.m. -- I mean, 10 a.m --
22   well, you can't really tell. It's 10:00.
23       A. Yeah.
24       Q. So does that sound about right that between 9
25   a.m. and 10 a.m., you could do about twenty stops?

Page 96

1        A. If they're all close like that, yes.
2        Q. And then if you go down to Stop 32, it shows
3    10:42. Do you see that?
4        A. Uh-huh.
5        Q. And then going on over to the last page, which
6    is actually the middle page, the last time entry I see is
7    for Stop 115, 1636. Do you see that?
8        A. Well, I see that one, yes. What about that?
9        Q. And so 1636 would be 4:30 --
10       A. 4:36.
11       Q. -- 4:36?
12       A. Go down to the bottom of the page.
13          MR. ACKER: There's another 20 stops after that.
14       Q. Right.
15       A. The last stop, 1750.
16       Q. Oh, I see. I see. Okay. Sorry. Last stop
17   6831 East 11th Avenue, and 1750 is 5:50; is that right?
18       A. Ten minutes to 6.
19       Q. Okay. And is from start time of 8:15 -- I
20   mean -- yeah, start time of 8:15 to the last stop of 5:50
21   consistent with your recollection of how long it took you
22   to run your route on October 15th?
23       A. That last stop would be -- then I still have to
24   drive back to the building and do the paperwork and
25   finish my end of day.

Page 97

1        Q. And how long would that take?
2        A. Depending on traffic and depending on how much
3    paperwork I had. This particular day, it looked like I
4    had quite a bit.
5        Q. What paperwork did you have to do at the end of
6    each day?
7        A. Count your monies and things -- well, at this
8    time we didn't have the monies, but just had to punch out
9    of this, take your packages to the appropriate areas.
10       Q. Drive your packages back?
11       A. Drive the truck back.
12       Q. Drive the truck back.
13       A. Off-load the ones that needed to be off-loaded,
14   take the reroutes to the reroute clerk or the hookups or
15   whatever you had for that -- you had certain areas you
16   put things in.
17       Q. Did you unload the truck or did somebody else do
18   that?
19       A. Just the part that I unloaded, I unload. They
20   don't -- they didn't unload the trucks, per se. Just
21   your packages that were going -- rerouted or returned or
22   anything like that.
23       Q. Okay. But the -- most of the packages you
24   picked up were unloaded by someone else?
25       A. Yeah, uh-huh.

25 B 49

25 (Pages 94 to 97)

Case No. A05-056 Civil (JWS)                                      Robert Borgen

Page 98

1    And I also want to note on these, the supervisors
2  helped us with these, on these methods deliveries.
3    Q.  They did what?
4    A.  They help us deliver these.
5    Q.  Okay.
6    A.  So the timings are all off because instead of
7  one driver doing the work, it was actually two drivers.
8    Q.  So you're saying you could do it faster when you
9  were having one of these ride-alongs?
10   A.  Well, yeah, you would have somebody to help you
11 open the doors and carry the extra package and you didn't
12 have to go back for the second load.  And that's why the
13 union had them, that they couldn't use these for any
14 disciplinary actions or anything.
15   Q.  And when you had this ride-along with Jeff
16 Baxter in October, actually you had three, on three
17 successive days in October --
18   A.  Right.
19   Q.  -- 2002?  Do you recall that?
20   A.  Yes, uh-huh.
21   Q.  And do you recall during that time having any
22 discussion with Jeff Baxter about whether or not it was
23 taking you too long to run your route?
24   A.  No.  Because Jeff had no comment.  He didn't
25 know why he was riding with me or anything.

Page 99

1    Q.  So he didn't say anything to you one way or the
2  other about --
3    A.  Never showed me how to improve.  Never had a
4  comment that if I did this, I could do that.
5    Q.  Okay.  Did any other supervisor talk to you
6  after Jeff rode with you and said you're taking too long
7  to do your route?
8    A.  Yeah, Rob Tate.  All of them.
9    Q.  And this was in 2002?
10   A.  Uh-huh.
11   Q.  And what did Rob Tate say?
12   A.  "It's still taking you too long."  We had the
13 discussion about the agreement and it would battle like
14 that.
15   Q.  Okay.  And you said "Rob Tate" and "all of
16 them."  So who were the others who were having
17 discussions with you?
18   A.  At that time, when I say "all of them," I just
19 meant any supervisor that was around so I couldn't finger
20 out one supervisor.  Robert Tate was my main supervisor
21 at the center one.
22   Q.  Okay.  But do you recall any other supervisor
23 talking to you in 2002 about it taking too long to run
24 your route?
25   A.  Discussing it, but not talking, yes.

Page 100

1    Q.  Okay.
2    A.  So I don't know how to answer your question.
3    Q.  And did Rob say -- say what you should do to do
4  your route faster?
5    A.  Nobody has ever told me what to do to do my
6  route faster.  They would -- as a matter of fact, they
7  would actually call me up or Dyad me to ask me directions
8  for other drivers so I could tell the other drivers how
9  to get to some place.
10   Q.  So all Rob Tate said was you need to do your
11 route faster?
12   A.  Just got to go faster.
13   Q.  Okay.  And he didn't have any recommendations on
14 how you could do it faster?
15   A.  No.
16   Q.  Did he or any other supervisor ever say to you
17 that you were taking too long to talk to customers?
18   A.  I don't know.  I think a Brian Stewart might
19 have said that one time that I was taking too long with
20 my customers because it took, I think, 20 minute to get a
21 check from one of my customers.
22   Q.  Brian Stewart said that?
23   A.  Yeah.
24   Q.  When did that happen?
25   A.  Oh, that was -- I don't know.  He was one of my

Page 101

1  supervisors also.
2    Q.  During what time period?
3    A.  From employment at UPS.
4    Q.  No, but I mean '98, '99?
5    A.  I've known Brian since the beginning.  He was
6  one of the original drivers, then went to supervisor.
7    Q.  Okay.  So you believed that the reason that
8  these ride-alongs were done, say, in October of 2002, is
9  they were just harassing you?
10   A.  Yes.
11   Q.  Okay.  And why do you believe that?
12   A.  Because they never changed my route or never
13 showed me any way to improve performance of my route.
14   Q.  So your view is that they were -- they wouldn't
15 adjust your route.  They knew that it took you longer
16 than the allotted time to do your route, but they
17 wouldn't adjust it, right?
18   A.  Yes.
19   Q.  And the reason they wouldn't adjust it was
20 because they were trying to get rid of you?
21   A.  Yes.
22   Q.  And you think all of the supervisors that you
23 worked for were trying to get rid of you; is that
24 correct?
25   A.  I think all of the supervisors were informed to

26 (Pages 98 to 101)

Case No. A05-056 Civil (JWS)                                   Robert Borgen

---

Page 102

1  get rid of me. I don't think that they were out to get
2  me themselves. I think that was part of their job
3  description during the day.
4      Q. Okay. So who do you think was behind the
5  decision to get rid of you?
6      A. Whoever was at the top.
7      Q. And who was that?
8      A. We could start with Tom Leonard or Jim Simone
9  Simore -- whatever his name was, Stan Colton, Carolyn
10  Addison.
11      Q. And who was at the top at the end?
12      A. I think Carolyn Addison was at the end.
13      Q. In 2003?
14      A. Yeah, I believe. I'm not sure.
15      Q. So you thought Carolyn Addison was directing the
16  supervisors to put the pressure on you to complete your
17  route in the allotted time and so that you would
18  eventually get fed up and quit?
19      A. She was the last of it.
20      Q. The last of several --
21      A. Of several.
22      Q. -- managers who did that?
23      A. Uh-huh.
24      Q. And you thought Carolyn Addison was doing that
25  because of your age?

---

Page 103

1      A. Yes.
2      Q. And why do you think Carolyn Addison wanted to
3  get rid of you because of your age?
4      A. I have no idea.
5      Q. And did you --
6      A. It was passed down.
7      Q. Do you think this Carolyn Addison wanted to get
8  rid of you because of your race?
9      A. I have no idea.
10      Q. Do you think that Carolyn Addison wanted to get
11  rid of you because of your disability?
12      A. Yes.
13      Q. Why?
14      A. Because of my disability.
15      Q. Yes, but why do you believe that? Did Carol
16  Addison say or do something to you that indicated that
17  she wanted to get rid of you because of your disability?
18      A. Because she allowed the continuous harassment of
19  my suspenders and stuff like that, with her knowledge of
20  the disability and the medical receipt.
21      Q. But did she ever harass you because of your
22  suspenders?
23      A. No. Carolyn Addison harassed me because of my
24  mustache.
25      Q. What did she say about your mustache?

---

Page 104

1      A. That she didn't like it; it was too long.
2      Q. Did UPS have a grooming standard that limited
3  the length of mustaches?
4      A. Yes.
5      Q. And she said you were in violation of that
6  standard?
7      A. Yes.
8      Q. Were you?
9      A. No.
10      Q. Did you have to shave your mustache?
11      A. No. She tried to make me put a charge card in
12  my mouth and I refused to do that.
13      Q. What do you mean?
14      A. She wanted me to take a filthy charge card out
15  of a wallet and put it in my mouth to see if it
16  touched -- if the mustache touched my charge card. If it
17  touched my charge card, she would make me shave.
18      Q. And you refused to do that?
19      A. Yes.
20      Q. And were you disciplined because of your
21  refusal?
22      A. No. She stormed off.
23      Q. When did that happen?
24      A. In the morning.
25      Q. No, what date?

---

Page 105

1      A. Oh, I don't have the exact date. I don't know.
2      Q. Was it in 2003?
3      A. Not 2003, no. It would have been before that.
4      Q. 2002?
5      A. 2002. Yes, 2002. Could have been a little
6  earlier than that.
7      Q. In paragraph twelve, you refer to -- well, you
8  say, "Mr. Borgen has been subject to extremely intense
9  scrutiny by management including excessive ride-alongs by
10  a supervisor on his route and harassing checks on him
11  through the use of the UPS onboard time computer." What
12  was the -- what were the harassing checks using the
13  onboard time computer?
14      A. They would compare the time and they would say,
15  "You're too slow compared to this computer," that -- this
16  board.
17      Q. And this computer that's on your truck?
18      A. It's the Dyad that we carry.
19      Q. Oh, okay. And so they would look at that and
20  they say, "According to what this shows, you're taking
21  too much time"?
22      A. Yes.
23      Q. And you go on to say here, "The collective
24  bargaining agreement requires that employees not be
25  subjected to scrutiny on the basis of the computer

27 (Pages 102 to 105)

Page 106

1  reports and prohibits more than one ride-along with an
2  employee every year." So did you ever file a grievance
3  over that?
4     A. I talked to the shop steward. I went and told
5  them, yes.
6     Q. Did they file a grievance?
7     A. They talked and that's all that happened.
8     Q. And did UPS stop checking on you with the
9  onboard time computer?
10    A. No.
11    Q. So when they didn't stop, did you go back to the
12  union?
13    A. I went back several times and then stopped going
14  back, yes.
15    Q. But you never filed a grievance?
16    A. No.
17    Q. Why not?
18    A. Because the union had stated that unless they
19  give -- terminate me, there was no reason to file. That
20  if they terminated me, that all of the stuff that was in
21  the computer would not be admissible at termination
22  because they couldn't use it against us for disciplinary
23  actions.
24    Q. And then you say later on in paragraph twelve,
25  "Mr. Borgen has been subjected to intense reprimand and

Page 107

1  scrutiny with the use of the UPS onboard computer and had
2  17 supervisor ride-alongs in 1991 [sic] and 13 [sic]
3  supervisor ride-alongs in the 2002-2003 time period."
4     A. Yeah, 31 supervisor rides.
5     Q. 31. So what were the intense reprimands you're
6  referring to?
7     A. The intense -- the reprimands I'm referring to
8  are the -- just the constant telling me that I have to
9  improve, bring me in, from, you know...
10    Q. And this was all verbal?
11    A. Yes.
12    Q. Okay. Were you ever given any kind of a written
13  warning saying that you've got to increase the speed at
14  which you complete your route?
15    A. I want to say no. Never given anything.
16        In paragraph 13, you refer to -- or you state,
17  "In February of 2003, Mr. Borgen was involved in a minor
18  accident when he slid on an icy street at very low speed.
19  Doug Berry, his supervisor, wrote a letter to Mr. Borgen
20  for having a problem and he was given an opportunity to
21  correct his problem. Mr. Berry threatened Mr. Borgen
22  with discharge, but did not identify the problem Mr.
23  Borgen was supposed to correct." So do you recall the
24  date of this accident?
25    A. No. Probably the 23rd or before.

Page 108

1     Q. Of February?
2     A. February.
3     Q. Okay. And what happened?
4     A. It was an icy, very slick rainy day, miserable
5  day. Driving down Turpin, making a turn onto Howard
6  Street, doing less than five miles an hour. A car was
7  approaching Turpin from Howard Street and the package car
8  I was driving wouldn't make the turn. It slid straight.
9  The person coming at me started sliding also. When we
10  hit, I -- my bumper hit her rear tire, causing no damage
11  to -- or very minor damage to her vehicle and/or the UPS
12  truck. The police were called. And what else would you
13  like to know?
14        (Exhibit No. 4 marked.)
15    Q. I've handed you what's Exhibit 4. It's
16  entitled, "Auto Accident Prevention Report." It looks
17  like the date is February 24, 2003. So is this the
18  accident that you've just been talking about?
19    A. Yes, uh-huh.
20    Q. And is this your handwriting?
21    A. No.
22    Q. Whose handwriting is this?
23    A. I have no idea. You'll have to ask who filled
24  it out.
25    Q. Who would normally fill out an Auto Accident

Page 109

1  Prevention Report?
2     A. You'll have to ask them.
3     Q. You don't know?
4     A. I didn't have any -- this is my first auto
5  accident, you know.
6     Q. If you are involved in an accident as a UPS
7  driver, regardless of whose fault it is, are you required
8  to fill out a report on the accident?
9     A. Yeah, you fill out a report. Uh-huh.
10    Q. But this isn't the report that you would fill
11  out as the driver?
12    A. No, this isn't -- it's not my handwriting.
13    Q. Okay. Do you recall filling out a report on
14  this accident?
15    A. Yeah, yeah, but it had -- it was more or less
16  like a regular traffic or, you know, it had the lines and
17  the pictures where you could draw where your vehicles
18  were.
19    Q. And this accident happened at Turpin and Howard
20  intersection?
21    A. Right.
22    Q. And road and weather conditions were rainy and
23  icy?
24    A. Yes.
25    Q. But then when it says, "Description, Borgen

Page 110

1  making right turn" -- well, is that right, you were
2  making a right turn?
3  　A. Uh-huh, right, I was making a right turn off of
4  Turpin onto Howard.
5  　Q. Okay. And then it says, "Speed too fast for
6  conditions." Do you disagree with that?
7  　A. Yes.
8  　Q. Okay. "UPS car slid into left rear wheel well
9  of other car." Is that accurate?
10 　A. Yes.
11 　Q. And so your position is that this was just an
12 unavoidable accident because it was icy?
13 　A. Yes.
14 　Q. You weren't going too fast?
15 　A. I was not going too fast. It was icy, and the
16 angle of the road.
17 　Q. And were you given a copy of this Auto Accident
18 Prevention Report?
19 　A. I wasn't given a copy of it.
20 　Q. But did you know about it?
21 　A. Uh-huh.
22 　Q. How did you know about it?
23 　A. I signed it.
24 　Q. Where is your signature?
25 　A. At the bottom left.

Page 111

1  　Q. Oh, I see. Where it says, "Driver." You signed
2  it on February 24th?
3  　A. Uh-huh. And I don't know who the supervisor is
4  that signed it there, but he's the one that filled it
5  out.
6  　Q. The division manager looks like Carolyn Addison
7  is that right?
8  　A. Yes.
9  　Q. And the center manager is -- I don't know if I
10 can read that. Can you read that name? Do you recall
11 who the center manager was at that time?
12 　A. You know, that was -- that was all the turmoil
13 all the time, so I don't think we really had a center
14 manager then.
15 　Q. Is this Jay Marshall the center manager?
16 　A. Pardon?
17 　Q. Was Jay Marshall the center manager at that
18 time?
19 　A. Rob Tate was the center manager. He had just
20 been dismissed for embezzling, I guess, and they didn't
21 have a center manager, so I don't know what Jay's
22 position was.
23 　Q. How do you know Rob -- did you say Rob Tate
24 was --
25 　A. Yes.

Page 112

1  　Q. -- dismissed for embezzling?
2  　A. Yes, from what we understand.
3  　Q. How do you know that was the reason he was
4  dismissed?
5  　A. Because he had hired -- illegally hired a
6  nonunion driver to work -- deliver packages at Christmas
7  that year.
8  　Q. And who did you hear that from?
9  　A. Mike. I think his name is Mike Gonzalez. He
10 was the driver that was also dismissed with him and then
11 was reinstated but refused to come back because Rob was
12 dismissed.
13 　Q. Okay. Okay. So on February 24th, you were
14 given a copy of this Auto Accident Prevention Report.
15 And did you receive anything else other than this piece
16 of paper about this accident?
17 　A. I received a letter, a reprimand letter.
18 　Q. Okay. Same day or later?
19 　A. I received it, I think, a week later.
20 　Q. And who was that from?
21 　A. That was from Doug Berry. I believe that was
22 the signature on the bottom of it.
23 　Q. I have a copy of an unsigned letter.
24 　　MR. DANIEL: Mark that as Exhibit 5.
25 　　(Exhibit No. 5 marked.)

Page 113

1  　Q. Is this the letter that you received from Doug
2  Berry about the accident?
3  　A. Yes. I would have to dig my file out to see,
4  but yes.
5  　Q. Was yours signed?
6  　A. Pardon?
7  　Q. Was the one you got signed?
8  　A. You know, I haven't looked at it in years, so I
9  would have to look at it to see.
10 　Q. Okay. Was it sent to you certified mail?
11 　A. I believe so.
12 　Q. And do you know -- this letter is dated February
13 24th?
14 　A. Which is the same day of the accident.
15 　Q. Right. So do you know if you got it on February
16 24th or 25th?
17 　A. Well, I wouldn't know. I would have probably
18 gotten it the next day if they mailed it to me. I didn't
19 realize that he had written a letter before the accident.
20 The accident happened in the morning so he probably had
21 the letter written.
22 　Q. Well, but the accident happened on the 24th,
23 right?
24 　A. Right, and the letter was written on the 24th.
25 　Q. Right. But you don't know what time of day it

29 (Pages 110 to 113)

Case No. A05-056 Civil (JWS)                                    Robert Borgen

Page 114

1   was written. It could have been written in the
2   afternoon, right?
3       A. Yeah. Could have been written before.
4       Q. Well, let me ask you this. Do you recall
5   receiving this letter while you were still driving for
6   UPS?
7       A. Yes. I received the letter while I was driving.
8       Q. So it would have been on or before the 27th of
9   February?
10      A. Yes.
11      Q. And did you file a grievance over this letter?
12      A. I don't think I did. I believe our -- in our
13  grievance you have to have three occurrences. Letters
14  meant nothing.
15      Q. Oh, three avoidable accidents?
16      A. Yes, yes.
17      Q. So if I'm understanding that correctly, the fact
18  that you had one avoidable accident didn't result in any
19  discipline of any kind?
20      MR. ACKER: Objection. That misstates his prior
21  testimony.
22      Q. Well, correct me. Did a -- having an
23  unavoidable accident result in any discipline?
24      A. Not knowing what you mean by "discipline."
25      Q. Warning letter, loss of pay, suspension.

Page 115

1       A. I got the warning letter.
2       Q. Okay. And then what happened if you got three
3   avoidable accidents?
4       A. They can discharge you, I think, is what they
5   can do.
6       Q. Oh, okay. Okay. So you could be disciplined
7   for one avoidable accident, but you would have to have
8   three avoidable accidents within a certain period to be
9   fired for that; is that --
10      A. Depending on the accident. You could be fired
11  immediately.
12      Q. If it's a serious enough accident?
13      A. I imagine, yes.
14      (Exhibit No. 6 marked.)
15      Q. Exhibit 6 is a document called "Accident Review
16  Report." Did you ever see that before?
17      A. I don't remember seeing this page. It looks
18  like I signed it so I must have seen it.
19      Q. So what is your understanding of a Accident
20  Review Report?
21      A. Well, I don't -- I have no idea. This isn't --
22  what I'm seeing here is the way that it occurred to me.
23      Q. Well, looks like on the second page there's some
24  comments called -- well, there's an area called, "Strong
25  Area: Awareness of surroundings, communicating in" --

Page 116

1       A. In traffic.
2       Q. -- "traffic." I can't read the rest of it. So
3   the strong areas I don't --
4       MR. BERRY: These forms don't go together.
5   These forms aren't supposed to go together.
6       MR. DANIEL: Oh, okay. That's my confusion.
7       MR. BERRY: This back page goes with the
8   visibility form, if that makes some clarification on
9   that. That's why he's not familiar with seeing it. It's
10  two different forms.
11      Q. (By Mr. Daniel) So you never saw the first page
12  of Exhibit 6?
13      A. No.
14      Q. Do you recall seeing the second page?
15      A. No. Even though it looks like I signed it, I
16  don't recall seeing it.
17      Q. Okay. In any event, the warning that you got as
18  a result of this accident you felt was further
19  harassment?
20      A. Yes.
21      Q. And that was harassment by Doug Berry or someone
22  else?
23      A. By both, Doug Berry and Jeff Baxter.
24      Q. Why Jeff Baxter?
25      A. He came up to me on a Monday, I think on that

Page 117

1   Monday before my safety review committee, and told me
2   that he was going to be giving me a letter, giving me
3   this letter here and that we would have a safety meeting
4   on Wednesday to determine whether it was my fault or not.
5   I said, "Don't you think we should have the meeting
6   before we send the letter out?" He said, "It doesn't
7   matter what happens at the meeting, we're sending you the
8   letter."
9       And the letter got to me the same day as the safety
10  committee meeting. They met that morning; I went to
11  work. That night when I came home, the letter was in my
12  mail. I had to get it the next day.
13      Q. And what day was that in relation to the last
14  day you worked?
15      A. A few days before. I think I got the letter the
16  day before.
17      Q. Now in paragraph thirteen, where you're talking
18  about this accident, if you go down to the fourth line,
19  the very end of the fourth line, there's a sentence that
20  says, "Mr. Berry had repeatedly told Mr. Borgen prior to
21  this incident that he was going to get Mr. Borgen fired
22  and that he would continue to write him up over his
23  suspenders" --
24      A. I'm lost somewhere. Thirteen?
25      Q. Line --

30 (Pages 114 to 117)

Case No. A05-056 Civil (JWS)                                                                                      Robert Borgen

**Page 118**

1    A. Okay. There I go.

2    Q. Paragraph thirteen. Do you see where I am now?

3    A. Yeah, now I see where you're at.

4    Q. "Mr. Berry had repeatedly told Mr. Borgen prior

5  to this incident that he was going to get Mr. Borgen

6  fired and that he would continue to write him up over his

7  suspenders despite knowing Mr. Borgen had a doctor's note

8  for the suspenders."

9    So when had Mr. Berry told you before this incident

10  that he was going to get you fired?

11    A. Mr. Berry told me that in '98.

12    Q. Okay.

13    A. And then after that, he was transferred out of

14  the area to be away from me. After UPS had the other

15  shake-up in 2002, and they were letting supervisors go

16  for misconduct and all the problems that they were having

17  with supervisors, Mr. Berry had to come back down and

18  fill in some empty spots.

19    Q. So did Mr. Berry ever say to you that he was

20  going to get you fired after 1998?

21    A. No. We never had communication.

22    Q. And did Mr. Berry ever supervise you again after

23  1998?

24    A. After 1999, no.

25    Q. In paragraph fifteen, you say, "UPS has denied

**Page 119**

1  Mr. Borgen payment for accrued vacation benefits in an

2  attempt to force him to release his claims of

3  discrimination and constructive discharge. These are

4  further retaliatory acts of discrimination." Now if I

5  understand correctly, the union filed a grievance over

6  these vacation benefits?

7    A. Yes.

8    Q. And that was resolved?

9    A. Yes.

10    Q. You got paid for that?

11    A. Yes.

12    Q. So that's no longer an issue?

13    A. I imagine not. I don't know.

14    Q. And then on paragraph sixteen you say, "On

15  February 27, 2003, Mr. Borgen was constructively

16  discharged by UPS after undergoing continuing harassment

17  and discrimination for several years." What happened on

18  February 27, 2003?

19    A. I had a mental breakdown on route.

20    Q. And describe what happened.

21    A. I had a mental breakdown. I had to pull the

22  vehicle off the road and I could no longer drive.

23    Q. And did you finish your route?

24    A. I don't remember.

25    Q. And when you say you had a mental breakdown,

**Page 120**

1  what -- what exactly happened?

2    A. I got -- I don't know how to describe it, and I

3  started crying and I couldn't control the urge. I

4  couldn't control my emotions at that time.

5    Q. Were you angry?

6    A. Yes.

7    Q. What was the feeling like? Was it anger,

8  upset --

9    A. It was anger from all the harassments just

10  between January and that time. It was the build-up of,

11  you know, Jeff Baxter riding with me January and February

12  and telling me that he had no reason -- no idea why he

13  was here, just that because Doug was in charge and Doug

14  had told him to ride with me and that, you know, he would

15  ride with me and do these reports and then we would get

16  back to the building and he would say, "Hey, I'm going to

17  cut out early. You just go in and punch out." He would

18  jump out in the parking lot and leave. And he rode with

19  me and then he came up and gave me the letter and

20  basically told me I was getting a letter the day before I

21  had a hearing, before they even determined whether I was

22  guilty or not of the accident. And it all just piled in.

23  And with Doug being appointed center supervisor and him

24  threatening to get me, I knew that everything was falling

25  in. I couldn't take it any longer.

**Page 121**

1    Q. So you pulled off the side of the road?

2    A. Yes.

3    Q. And how did the truck get back to the center?

4    A. You know, after that, everything goes kind of

5  fuzzy. I talked to a therapist that afternoon and, you

6  know, I don't know what happened.

7    Q. A therapist at the V.A.?

8    A. At the V.A.

9    Q. And what did the therapist tell you -- strike

10  that. And did you go back to work the next day at UPS?

11    A. You know, honestly I don't remember a lot of

12  that time period. I know I went and got -- saw my family

13  physician who was out, but his P.A., his assistant, saw

14  me and pulled me off work immediately.

15    Q. And that, February 27th, was the last day that

16  you drove a truck for UPS?

17    A. That's the last time I worked, yes.

18    (Cell phone interruption.)

19    Q. Do you want to take a break?

20    A. Yes.

21    (Recess.)

22    Q. (By Mr. Daniel) Going back just a moment to this

23  accident that you had on February 24th, 2003, were you

24  cited by the police for that accident?

25    A. Yes. The officer didn't want to cite me, but he

31 (Pages 118 to 121)

Case No. A05-056 Civil (JWS)                                    Robert Borgen

Page 122

1  did.
2      Q.  He did?
3      A.  He did not want to.
4      Q.  But he did cite --
5      A.  Yes.
6      Q.  And did you have to pay a fine because of that?
7      A.  You know, I don't know if I paid a basic speed
8  fine or not.
9      Q.  Other than the incident we've discussed, is
10  there any other way in which you feel that UPS
11  discriminated against you on the basis of your age?
12     A.  At present I can't think of -- if there was.
13     Q.  Other than what we've already discussed, is
14  there any other way in which UPS discriminated against
15  you on the basis of your race?
16     A.  No.
17     Q.  And other than what we've already discussed, is
18  there any other way in which UPS discriminated against
19  you on the basis of your disability?
20     A.  Other than what we've just discussed, I don't
21  think so.
22     Q.  And since you stopped working at UPS after
23  February 27, 2003, have you worked at any other job?
24     A.  No.
25     Q.  Have you applied for any other job?

Page 123

1      A.  No.
2      Q.  And is that because you're totally disabled?
3      A.  Is it because --
4      Q.  Let me rephrase that.  Are you able to work?
5      A.  No.
6      Q.  Have you been able to work at any time since
7  February 27, 2003?
8      A.  No.
9      Q.  And is the reason you're not able to work
10  because you have PTSD?
11     A.  Part.
12     Q.  And what's -- what other reason?
13     A.  The way I was treated from UPS, the feeling I
14  have, the rage, the -- I don't know what you call it.
15     Q.  Emotional distress?
16     A.  Mental, yeah, distress that they created on me.
17     Q.  Okay.  So if I understand you correctly, you
18  don't want your job back at UPS, or do you?
19     A.  If all the supervisors that were involved were
20  gone, I would take my job back.  I enjoyed the work.
21     Q.  Well, let's assume that not all of those
22  supervisors are going to be gone, that some of them are
23  still going to be there, do you want to go back to work
24  for UPS?
25     A.  At this time I couldn't answer that.

Page 124

1      Q.  Do you think you're physically and mentally
2  capable of going back to work for UPS?
3      A.  At present, no.
4      Q.  Do you think you're physically and mentally
5  capable of working at a comparable job for another
6  company?
7      A.  No.
8      Q.  Why not?
9      A.  Because of the mental anger I have.
10     Q.  Okay.  And do you think you'll ever be able to
11  work again?
12     A.  I'm hoping to.
13     Q.  You don't know?
14     A.  I do not know.
15     Q.  And have you looked for any jobs at all since
16  February 27, 2003?
17     A.  No.
18     Q.  And since February 27, 2003, you've been seeing
19  a counselor, psychiatrist; is that right?
20     A.  Yes, uh-huh.
21     Q.  And that's once a week?
22     A.  Yes.
23     Q.  And so what else have you been doing during that
24  time?
25     A.  I go to group meetings.

Page 125

1      Q.  How often are those?
2      A.  Once a week.
3      Q.  Once a week?
4      A.  Uh-huh.
5      Q.  And then on days when you don't have to go to a
6  group meeting or to see your psychiatrist, what do you
7  do?
8      A.  Whatever I can.
9      Q.  Do you usually stay at home?
10     A.  Yes.
11     Q.  Watch TV?
12     A.  No.
13     Q.  What do you do when you're at home?
14     A.  Play guitar, shoot pool.
15     Q.  And do you do that by yourself or do you have
16  any friends that come over --
17     A.  Yes.
18     Q.  -- and join you?  Friends?
19     A.  Yes.  Both, I do it by myself and with friends
20  that come over.
21     Q.  Do you go hunting?
22     A.  Yes.
23     Q.  When was the last time you went hunting?
24     A.  September.
25     Q.  And for what?

32 (Pages 122 to 125)

Case No. A05-056 Civil (JWS)                                    Robert Borgen

Page 126

1    A.  Caribou.
2    Q.  And did you get a caribou?
3    A.  No.
4    Q.  Where did you go?
5    A.  Butte Creek.
6    Q.  And what transportation did you use for the
7    hunt?
8    A.  I used my motor home and my four-wheeler.
9    Q.  Okay.  And how long were you out?
10   A.  One day.
11   Q.  Okay.  And other than that one day of hunting,
12   have you done any other hunting this year?
13   A.  No.
14   Q.  What about fishing?
15   A.  No.
16   Q.  Have you been fishing at all in the last year?
17   A.  No.
18   Q.  Have you made any trips, trips to Fairbanks,
19   trips outside the state?
20   A.  No.
21   Q.  Done any travel on any airplanes --
22   A.  No.
23   Q.  -- since February 27, 2003?
24   A.  No.
25   Q.  Done any road trips since February 27, 2003?

Page 127

1    A.  To Butte.
2    Q.  Only to Butte?
3    A.  Yeah.  Since February 2003, I might have gone to
4    Kenai twice, Fairbanks once, Glennallen a couple of
5    times.
6    Q.  Have you taken any schooling since February 27,
7    2003?
8    A.  No.
9    Q.  Do you expect that any of your former co-workers
10   at UPS will be willing to testify in your favor at the
11   trial?
12   A.  I imagine they will.
13   Q.  Have you asked any of them?
14   A.  Actually, no.  I don't believe I did.
15   Q.  You said that on February 27, 2003, when you
16   pulled off the road you were angry, you were upset and
17   you were crying, right?
18   A.  Yes.
19   Q.  Have you had any symptoms like that since
20   February 27, 2003?
21   A.  It took me almost a year to get over those
22   symptoms and they still persist today.
23   Q.  Well, and to be specific, do you have bouts of
24   crying?
25   A.  Yes.

Page 128

1    Q.  How often?
2    A.  It's hard to say.  Whenever I have flashbacks of
3    this harassment that I went through, the way I was
4    mistreated at UPS.
5    Q.  Do you also have flashbacks of what happened in
6    Vietnam?
7    A.  I imagine you call them flashbacks, yes.  I have
8    dreams.
9    Q.  And what other manifestation does your PTSD take
10   besides these bouts of crying?
11   A.  Anger.
12   Q.  Just uncontrollable feelings of anger?
13   A.  Of anger.
14   Q.  What else?  Does it interfere with your ability
15   to sleep?
16   A.  I got to sleep this morning, if you want to
17   know, at 3:00.
18   Q.  And -- but you were taking sleep medication at
19   one time?
20   A.  Yes.
21   Q.  So why aren't you taking that now?
22   A.  Because it wasn't working.
23   Q.  You were still having difficulty sleeping
24   despite taking the sleep medication?
25   A.  Yes.

Page 129

1    Q.  And if I wanted to talk to some people who had
2    witnessed the stress that you've suffered as a result of
3    what happened to UPS, who would I talk to?
4    A.  I have no idea.
5    Q.  Well, what about your former girlfriend?
6    A.  You could talk to her.  I imagine you could talk
7    to her.
8    Q.  Anybody else that you think has witnessed what
9    you've gone through?
10   A.  I imagine there's quite a few folks that have
11   witnessed what I've gone through.  As far as me
12   discussing anything, I don't.  It's hard enough living
13   with the fact that this happened to me.
14   Q.  And would you be willing to sign a medical
15   release for records -- for V.A. records?
16   MR. ACKER:  I don't see why not.  Let me take a
17   look at it.
18   THE WITNESS:  It won't do any good.  You have to
19   have a V.A. medical release.
20   MR. DANIEL:  That is a V.A. medical release.
21   MR. ACKER:  Yeah.
22   THE WITNESS:  This is for what, for whom?
23   MR. DANIEL:  This would allow me to look at your
24   records at V.A. because they may be relevant to your
25   lawsuit against UPS.

33 (Pages 126 to 129)

Case No. A05-056 Civil (JWS)                                    Robert Borgen

Page 130

1     MR. ACKER: It's against the law firm to share
2 with anybody else, so it's fine.
3     THE WITNESS: My question would be V.A. or the
4 vet center?
5     MR. ACKER: I think it would cover both because
6 they are both through Veteran Affairs.
7     THE WITNESS: No.
8     MR. DANIEL: Is there another form you need to
9 sign?
10     THE WITNESS: I don't know. One's a vet center,
11 one's the V.A., so I'll sign this and if they don't want
12 it --
13     MR. ACKER: I guess the Vet center is different
14 from Department of Veteran Affairs.
15     MR. DANIEL: Well, if there is another form,
16 I'll get it.
17     THE WITNESS: You'll have to get it or Doc
18 Timmons will have me sign one if you ask him.
19     (Witness signing releases.)
20     MR. ACKER: If I could get a copy of that.
21     Q. (By Mr. Daniel) Okay. In Vietnam, did you
22 receive any commendations?
23     A. Yes.
24     Q. What were they?
25     A. Bronze Star. Commendation medal.

Page 131

1     Q. And refresh my recollection, what is a Bronze
2 Star awarded for?
3     A. For being involved in a combat situation.
4     Q. And what was the -- what was it that you did
5 that got you the Bronze Star?
6     A. Same thing I did with the other guys. I don't
7 know what you mean by what I did.
8     Q. Well, was there a particular act of valor that
9 you did in Vietnam that you got the Bronze Star or was it
10 just for good performance over a period of time?
11     A. It was for the job I did in the first few months
12 that I got there.
13     Q. And what was that job?
14     A. I worked IOS.
15     Q. IOS stands for what?
16     A. Integrated Observation Station.
17     Q. And it was -- was it just performing that job
18 well or did you do something in particular that caused
19 you to get the Bronze Star?
20     A. I imagine both.
21     Q. Okay. And what was the particular thing that
22 you did?
23     A. To get that Bronze Star, I do not remember the
24 particular --
25     MR. ACKER: You might want to describe to him

Page 132

1 what was involved in your duties. It might help him
2 understand a little more.
3     A. I was in different locations throughout my AL.
4 I was helicoptered out, set down in a position and I was
5 to go out and find people and kill them as quickly as I
6 could.
7     Q. Vietcong?
8     A. It was told to me targets of opportunity.
9     Q. Okay. And were the targets of opportunity
10 Vietcongs?
11     A. Could have been Americans, could have been
12 Vietcongs, could have been anybody. Whoever was out in
13 front.
14     Q. Whoever was out in front of you?
15     A. Whoever was in front of me.
16     Q. Even if it was Americans?
17     A. Even if they were -- if they weren't identified
18 and I didn't know who they were.
19     Q. Okay. Did you ever kill any Americans, to your
20 knowledge?
21     A. There was a few rumors of friendly fire kills,
22 yes.
23     Q. Okay. But not that you did intentionally?
24     A. Nobody pointed no fingers.
25     Q. Okay. So is your PTSD related to the fact that

Page 133

1 you had to kill people or was it related to the fact that
2 you had to kill somebody that you don't think you should
3 have killed?
4     A. All of the above and it was probably related a
5 little to the 25 guys I lost on one mission in August.
6     Q. And on that mission, were you in charge?
7     A. I was the spotter and they were killed and I
8 wasn't.
9     Q. You were spotter for artillery fire?
10     A. I was, yes.
11     Q. And what does a spotter do?
12     A. See the enemy, call the artillery, Air Force, or
13 whatever the guns could reach.
14     Q. And are you the one who calls in the coordinates
15 for the artillery fire?
16     A. Yes.
17     Q. And so what happened?
18     A. It was just a mis-happen. They were in a
19 helicopter and they got shot out just before me. We were
20 going out on the mission and they got shot.
21     Q. By friendly fire?
22     A. We don't know.
23     Q. Okay. So they were in a -- you were in a
24 different helicopter from them?
25     A. Yes.

34 (Pages 130 to 133)

Case No. A05-056 Civil (JWS)                                    Robert Borgen



Page 134

1    Q. 25 guys in your platoon?
2    A. Well, I was IOS. I'm not in a platoon.
3    Q. Okay. But there were 25 guys --
4    A. That was that company I was assigned to go out
5  with them.
6    Q. Okay. And either by friendly fire or hostile
7  fire, this helicopter got shot down and killed 25
8  soldiers?
9    A. Yes.
10   Q. And these were guys that you knew?
11   A. Yes, 18-year-old guy.
12      MR. DANIEL: Okay. I have no further questions.
13      MR. ACKER: I have none. He needs to review it.
14  You want to read it over, they'll call you. Just call
15  him directly.
16      (Proceedings adjourned at 1:02 p.m.)
17
18
19
20
21
22
23
24
25

Page 136

1        REPORTER'S CERTIFICATE.
2
3        I, CAREN S. CARLSON, Registered Professional
4  Reporter and Notary Public in and for the State of
5  Alaska, do hereby certify:
6        That the witness in the foregoing proceedings
7  was duly sworn; that the proceedings were then taken
8  before me at the time and place herein set forth; that
9  the testimony and proceedings were reported
10 stenographically by me and later transcribed under my
11 direction by computer transcription; that the foregoing
12 is a true record of the testimony and proceedings taken
13 at that time; that the witness requested signature; and
14 that I am not a party to nor have I any interest in the
15 outcome of the action herein contained.
16       IN WITNESS WHEREOF, I have hereunto subscribed
17 my hand and affixed my seal this 22nd day of November,
18 2005.
19
20
21
22
23       _____
         CAREN S. CARLSON
         Notary Public for Alaska
         My Commission Expires: 05-30-05
24
25

Page 135

1          WITNESS CERTIFICATE
2  ROBERT BORGEN          November 3, 2005
3
4      I hereby certify that I have read the foregoing
   deposition and accept it as true and correct, with the
5  following exceptions:
6  ======================================
7  PAGE   LINE   CORRECTION
8  ____   ____   _____
9  ____   ____   _____
10 ____   ____   _____
11 ____   ____   _____
12 ____   ____   _____
13 ____   ____   _____
14 ____   ____   _____
15 ____   ____   _____
16 ____   ____   _____
17 ____   ____   _____
18 ____   ____   _____
19 ____   ____   _____
20
21 _____
   Date        Robert Borgen
22
   (Use additional paper to note corrections as needed,
23 signing and dating each page.)      (CC)
24
25

Page 137

1        INDEX TO DEPOSITION.
2  Robert Borgen          November 3, 2005
3
4        EXAMINATION
5                        PAGE
6
   BY MR. DANIEL ---------------------------- 3
7
8
9        * * * * * * * * * *
10
11
12 NO.    DESCRIPTION              PAGE
13 1   Complaint ---------------------------- 28
14 2   Package Driver Methods Checklist ------ 55
15 3   Package Drive Space & Visibility Ride - 59
16 4   Auto Accident Prevention Report ------- 108
17 5   Warning Letter ------------------------ 112
18 6   Accident Review Report ---------------- 115
19
20    .
21
22
23
24
25

35 B 44

Case No. A05-056 Civil (JWS)

Robert Borgen

Page 138

**A**

:bide 91:24
ability 15:6 47:22
  78:12,16,25 128:14
able 25:7,10,15 37:20
  47:18 50:16 78:23
  81:21 86:7,10 87:14
  123:4,6,9 124:10
about 8:15 10:24 15:2
  15:22 19:1 22:4
  23:23 33:13 37:1,9,9
  38:23 41:4,5,22 42:3
  44:20 45:8 50:25
  51:5 52:7 54:14
  56:22 63:16 64:15
  67:7 68:17 69:9,10
  69:17,18 71:6 74:21
  74:24 75:6 83:22,24
  86:9 87:12,13 88:19
  90:9 91:4 92:11 93:9
  95:24,25 96:8 98:22
  99:2,13,23 103:25
  108:18 110:20,22
  112:16 113:2 117:18
  126:14 129:5
above 53:18 81:17
  133:4
accept 135:4
  ccident 79:6,6,15,24
  107:18,24 108:16,18
  108:25 109:5,6,8,14
  109:19 110:12,17
  112:14,16 113:2,14
  113:19,20,22 114:18
  114:23 115:7,10,12
  115:15,19 116:18
  117:18 120:22
  121:23,24 137:16,18
accidents 114:15 115:3
  115:8
according 40:11
  105:20
accounts 41:2
accrued 119:1
accurate 54:25 55:1,4
  62:12,15 79:8 110:9
accused 18:5,7,22 29:7
  29:8,18,22 70:14
accusing 19:9
achieved 9:6
acid 14:21 15:10 76:6
Acker 2:3,4 10:21 12:9
  22:2 47:21 52:12
  54:9 93:24 96:13
  114:20 129:16,21
  130:1,5,13,20 131:25
  134:13
act 131:8
action 69:3,4,23,24

83:16 136:15
actions 98:14 106:23
acts 119:4
actually 57:18,19 61:11
  86:10 88:13 93:21
  96:6 98:7,16 100:7
  127:14
add 92:6
Addison 20:24 67:20
  102:10,12,15,24
  103:2,7,10,16,23
  111:6
additional 135:22
address 4:23 37:20
  39:14,24 40:3 57:22
  58:2,4,17
addresses 36:14 37:14
  37:15,18 38:20 39:3
  39:5,6,8,9 58:7
adjoining 37:16
adjourned 134:16
adjust 83:23 101:15,17
  101:19
admissible 106:21
advance 3:18
Affairs 130:6,14
affect 77:17,17
affected 47:17
Affiliated 31:23
affixed 136:17
aforementioned 2:19
after 11:13 21:18 24:25
  29:4 31:19 32:17
  37:1,4 41:12 42:14
  42:15 44:3 45:23
  46:3 62:8 68:12
  71:20 75:5,10,12,19
  80:4 82:14 83:9,15
  92:24 96:13 99:6
  118:13,14,20,22,24
  119:16 121:4 122:7
afternoon 114:2 121:5
again 15:18 22:23
  74:24 75:1,5,10,21
  92:14,17,20 93:13
  118:22 124:11
against 64:21,23,24
  69:3,4 83:16 106:22
  122:11,14,18 129:25
  130:1
age 63:24 65:1 80:22
  81:17 82:8 83:20
  87:13 102:25 103:3
  122:11
ago 15:22 89:8
agree 49:20 92:4
agreeable 4:11
agreed 20:4,14 49:12
  71:7 91:19,25 92:3

agreement 20:16,23
  21:3 48:17 82:5
  91:22,24 99:13
  105:24
air 9:9 133:12
airplanes 126:21
AL 132:3
Alaska 1:2,18 2:5,9,22
  32:23 45:18 136:5,23
align 54:5
allegation 70:6,8,10,11
  70:12,18,20
alleged 71:19
allegedly 70:4
allocated 44:16 84:19
  85:2,18,21
allotted 81:21 82:6
  86:5,8 87:15 89:19
  90:24 91:4 101:16
  102:17
allow 22:15 49:24
  129:23
allowance 20:15
allowed 54:1,3,6
  103:18
almost 127:21
alone 74:13
along 59:15,16
already 41:24 51:11
  122:13,17
always 38:25 45:20
  49:7 50:2 54:19
Americans 132:11,16
  132:19
amount 10:1 43:10
  44:16 45:7 47:1 50:8
  51:6
Anchorage 1:18 2:5,9
  4:25 5:1 6:10,11 7:2
  7:8 13:20,24 18:16
  21:7 29:12 32:3,4,11
  33:1 53:2 63:15
and/or 108:11
anger 70:22,25 120:7,9
  124:9 128:11,12,13
angle 78:19,21 110:16
angry 120:5 127:16
another 20:16 22:5
  41:3 65:22 96:13
  124:5 130:8,15
answer 4:9,17 21:12
  51:7,19 52:14 84:21
  100:2 123:25
anxiety 14:17
anybody 45:19 50:18
  52:24 82:14 129:8
  130:2 132:12
anyone 7:12,15,17
  65:14 68:13 83:12

anything 4:6 19:6 24:8
  25:4,23 27:10 28:13
  29:24 45:10 48:12
  54:2,7 67:13 68:1,6
  80:14 82:11 92:4
  97:22 98:14,25 99:1
  107:15 112:15
  129:12
Anytime 41:2
anywhere 48:3
apartment 39:24
apologize 3:18
apparently 83:5
appear 51:4
application 12:14
applied 122:25
appointed 120:23
approach 41:4
approaching 108:7
appropriate 97:9
approximately 5:24 6:3
  19:24 31:25 38:16
  63:14
arbitration 3:12 19:21
  26:9
area 35:23 36:9 37:15
  40:11,22,22 43:6
  46:2 48:25 53:16
  54:20 115:24,25
  118:14
areas 35:22 49:1 97:9
  97:15 116:3
Army 9:3,4,8 10:10
  29:10 30:13
around 57:7 61:1 76:21
  76:24 77:2,5,7,11
  99:19
arrested 28:22
ART 30:21,23 32:19,19
  32:20,22,24 33:5,14
  34:5
artillery 9:9,10,15
  133:9,12,15
asked 4:15 18:4 23:14
  24:13 34:2 73:18
  92:2 127:13
asking 10:24 11:1
  12:23 22:7 24:8 25:3
  48:6 77:5 92:17
assign 11:20,22,24
assigned 45:24 46:1
  56:18 134:4
assignment 43:19
assistant 121:13
Associates 2:4
assume 51:9 88:21
  123:21
assumed 66:23
assuming 43:24 55:4

Atlanta 6:24 7:6 43:22
attempt 119:2
attend 8:16 70:19
attended 70:8,18
attention 16:17 64:13
attentions 64:13
August 30:11,12 133:5
auto 108:16,25 109:4
  110:17 112:14
  137:16
automated 36:22
Avenue 1:18 2:9 4:24
  36:12 96:17
avoidable 114:15,18
  115:3,7,8
awarded 131:2
Awareness 115:25
away 20:18 22:6
  118:14
a.m 1:15 94:7,12,15,18
  94:19 95:3,6,21,25
  95:25
A05-0056 1:9

**B**

back 17:12 19:25 20:7
  20:11 30:12 33:10,12
  33:17 34:10,16 43:17
  45:18 48:15 50:9
  52:6,7 66:10 68:17
  74:13 76:2,3 77:3,9
  80:12 89:10 90:18
  92:8,9,15,19,25 93:1
  96:24 97:10,11,12
  98:12 106:11,13,14
  112:11 116:7 118:17
  120:16 121:3,10,22
  123:18,20,23 124:2
backed 74:25
background 8:16
backtracking 40:12,14
bad 43:19 56:8 65:19
bag 66:13,22
baggy 66:10,11,14,17
  66:19
banker 6:23
bargaining 82:4 105:24
based 51:4 66:23
basic 122:7
basically 15:19 31:11
  35:15 120:20
basis 82:2 93:19 105:25
  122:11,15,19
bathroom 90:17
battle 99:13
Baxter 55:20 57:2,6
  59:15 98:16,22
  116:23,24 120:11
became 34:1 36:22



before 2:21 3:12,16,21
  17:11 22:12,14 24:24
  25:21 28:16 29:3
  51:12 54:13 61:18,20
  61:22,25 62:3 64:6,6
  68:11 73:22 76:2
  79:19 81:9 83:25,25
  87:23,24 88:1 105:3
  107:25 113:19 114:3
  114:8 115:16 117:1,6
  117:15,16 118:9
  120:20,21 133:19
  136:8
began 38:24
begin 36:23 89:10
beginning 36:10 40:10
  41:10,12 68:5 91:12
  101:5
begun 38:23
behalf 20:23 91:9
  92:22
behind 102:4
being 3:3 19:2 32:17
  37:20 41:3 48:19
  52:5 58:25 62:19
  64:15,19 66:10 74:21
  77:19 84:24 90:19
  91:3 120:23 131:3
belief 21:10
believe 7:7,11 12:2,18
  13:21,25 16:2 17:15
  18:17 21:4,8 25:2
  26:2,13,15 27:8,18
  28:11,23 30:11,25
  35:11 37:7,13 39:9
  41:21 42:24 43:12
  44:5 45:4 53:3 55:24
  64:14 68:12 69:5,21
  71:25 75:21 80:20
  81:3 85:5,7 89:12
  101:11 102:14
  103:15 112:21
  113:11 114:12
  127:14
believed 101:7
belt 76:9,22 77:4,15,20
benefits 119:1,6
Berry 2:12 57:2 71:11
  72:1 73:5 74:17
  107:19,21 112:21
  113:2 116:4,7,21,23
  117:20 118:4,9,11,17
  118:19,22
beside 95:18
besides 37:17 74:5
  90:13 128:10
better 17:3,6 53:23
between 30:15 35:8
  95:24 120:10

beyond 52:12 54:2
big 38:11
Bill 90:14
birth 5:4
bit 10:3 54:21 97:4
board 37:23 105:16
bone 16:1
bonus 34:4
Borgen 1:4,13 3:2,10
  3:11 6:8 62:8,11 70:4
  70:7 71:11,13,17
  75:24 76:1 79:3,4
  82:5 105:8 106:25
  107:17,19,21,23
  109:25 117:20,21
  118:4,5,7 119:1,15
  135:2,21 137:2
Borgen's 75:25 79:4,5
  79:7 81:16,19,25
both 3:12 36:13 53:16
  88:15 89:6 116:23
  125:19 130:5,6
  131:20
bottle 90:18
bottles 90:17
bottom 15:20 96:12
  110:25 112:22
boundaries 36:10
  54:16,18,19
bouts 127:23 128:10
break 4:20,21 54:9,10
  81:22 88:20,25 90:12
  121:19
breakdown 119:19,21
  119:25
breaks 4:20 86:14
  87:16 90:17,25
Brian 100:18,22 101:5
briefly 41:7
bring 33:8 107:9
Bronze 130:25 131:1,5
  131:9,19,23
brought 43:18 64:12
Bruce 87:2,4,6 88:8,13
  88:19 89:7,11 90:5
  90:13
Brush 27:11
buckle 76:23 77:4,9,13
building 52:5 66:4,22
  94:24 95:1 96:24
  120:16
buildings 37:5
build-up 120:10
bumper 108:10
bunch 43:18
business 31:7 41:5
Butte 126:5 127:1,2

──────── C ────────

C 2:1 3:1
call 19:4,4 35:4,23 38:6
  100:7 123:14 128:7
  133:12 134:14,14
  27:16 30:23 32:19
  34:2,19 59:2 70:13
  108:12 115:15,24,24
calls 133:14
came 12:5 33:7,10,12
  33:16 34:16 40:9
  41:23 43:22,23 51:8
  51:13,25 52:6,24
  54:21 67:22 116:25
  117:11 120:19
Campbell 13:17,21
capable 124:2,5
car 34:19 43:3 108:6,7
  110:8,9
card 104:11,14,16,17
care 17:14 72:6
Caren 1:23 2:15,21
  136:3,22
caribou 126:1,2
Carlson 1:23 2:15,21
  136:3,22
Carol 67:20 91:22
  103:15
Carolyn 20:24 102:9
  102:12,15,24 103:2,7
  103:10,23 111:6
Carr 46:22 65:13 66:5
  66:25 68:3
carried 72:9
carrier 41:3
carry 98:11 105:18
case 1:9 3:14,20,24
  26:6,16 27:4 28:7
  57:6 90:15
cases 3:14,18
caught 16:17
caused 15:23,25 16:2
  64:7 131:18
causes 76:6
causing 108:10
CC 135:23
Cedar 60:22
Cell 121:18
center 23:7 41:17
  46:23 56:5,11 74:7
  99:21 111:9,11,13,15
  111:17,19,21 120:23
  121:3 130:4,10,13
certain 51:21 54:2,4
  97:15 115:8
certificate 27:1 135:1
certified 113:10
certify 135:4 136:5
Chai 86:13,20 87:12

88:8,13,19 89:11,12
  90:5,13
chance 61:21
change 33:6,17 34:24
  35:2,8 37:9,10 40:18
  41:11 45:10
changed 35:9,10 37:17
  40:15,19 101:12
changes 61:24 62:3
changing 35:11
chaps 76:19,21,25 77:7
  77:12,14
charge 29:16,17 30:3
  48:18 71:7 104:11,14
  104:16,17 120:13
  133:6
charges 30:6
Charley 9:9
check 42:11 100:21
checking 106:8
checklist 55:9,12,13
  60:3 94:1 137:14
checks 105:10,12
child 75:25 79:3,10
children 5:25
Christensen 72:17,18
Christmas 112:6
circumstances 53:12
cite 121:25 122:4
cited 121:24
claims 119:2
clarification 116:8
clarify 4:11 10:21
class 9:7 28:4
clause 49:10
clear 4:5 77:20
cleared 70:8,17 79:17
  79:19,24
clearly 79:7
Clemens 13:7,23 17:17
  17:21 23:22
clerk 97:14
clock 51:22 87:18,20
  87:22 88:14 89:18
  90:25
close 96:1
coast 43:25 44:2
cocaine 29:23 30:1
code 48:6,7,8 49:2,4,16
  49:18,24 50:3,4,8
  72:3
Cole 1:17 2:8
collective 82:4 105:23
college 6:12,13,14
color 81:12
Colton 18:12,15 68:12
  82:18,22 83:3 102:9
column 57:25 58:11
  94:7

combat 9:17 131:3
come 13:22 18:8 34:3
  38:20 48:15 50:9
  51:22 53:22 54:6
  55:14 81:23 87:17
  112:11 118:17
  125:16,20
coming 47:10 51:9 52:5
  52:7,15,18,19,22
  67:15,20 88:8,8
  108:9
Commendation 130:25
commendations 130:22
comment 64:15 67:14
  82:15,17,20 98:24
  99:4
comments 115:24
commercial 36:14,16
Commission 136:23
committee 117:1,10
communicating 115:25
communication 118:21
companies 31:11
company 31:10 41:5
  74:12 124:6 134:4
comparable 124:5
compare 55:3 105:14
compared 105:15
compensated 79:23
  80:4,6
Compensation 3:23
  28:4
compensations 54:1
competent 12:8
complain 92:8,10,13,15
  92:25 93:8
complained 50:25
  74:21 92:9,13
complaining 50:2
complaint 61:18,21,25
  70:3 75:24 92:17
  137:13
complete 52:11 81:21
  82:1 86:8,10 89:18
  102:16 107:14
completed 82:3 86:12
completely 70:7
components 41:8
computer 37:15 38:1,2
  38:3,5,7,17 39:1,3,12
  85:23 86:2 105:11,13
  105:15,17,25 106:9
  106:21 107:1 136:11
computerized 35:3
  36:22 37:11,12
computers 39:19
conclusion 21:20,21
condition 14:8 15:13
  76:10

Case No. A05-056 Civil (JWS)                                                      Robert Borgen

Page 140

**conditions** 109:22
  110:6
**confront** 66:25
**confronted** 72:1
**confused** 21:15 48:20
  71:6
**confusion** 116:6
**connected** 76:21
**Consecutive** 44:6
**consider** 84:13
**considered** 84:10
**consistent** 96:21
**constant** 46:25 68:7
  107:8
**Construction** 31:18
**constructive** 81:18
  119:3
**constructively** 119:15
**consult** 28:17
**consulting** 21:18
**contained** 136:15
**contents** 77:18
**continually** 45:17
  71:18 85:2 89:23
**continue** 22:15 53:4
  72:24 77:25 117:22
  118:6
**continued** 45:13,14
  71:15 73:17,18 74:3
  82:13 92:5
**continuing** 119:16
**continuous** 45:16
  103:18
**continuously** 21:25
**contract** 31:10 48:19
  49:9
**control** 120:3,4
**coordinates** 133:14
**copy** 27:19 28:6 110:17
  110:19 112:14,23
  130:20
**correct** 15:11 16:20
  75:20 83:21 101:24
  107:21,23 114:22
  135:4
**CORRECTION** 135:7
**corrections** 135:22
**correctly** 15:9 30:9
  45:6,23 57:6 114:17
  119:5 123:17
**Costco** 58:5
**counseling** 70:9,19,19
  70:23 71:1,8
**counselor** 124:19
**count** 43:4 97:7
**couple** 63:25 127:4
**course** 50:2
**court** 1:1 4:7 25:21,24
  26:6 27:17 61:22,25

**cover** 73:11 130:5
**co-workers** 127:9
**crack** 67:16,18
**Crain** 7:25
**created** 123:16
**Creek** 126:5
**crime** 28:22 29:7
**criminal** 30:3
**cross** 43:9
**crying** 120:3 127:17,24
  128:10
**current** 4:23
**currently** 5:6 7:15
  10:12,16 14:2,7,20
  15:5,9 25:7 87:3
**customer** 39:25 40:24
  40:25 41:25
**customers** 41:1 100:17
  100:20,21
**cut** 120:17
**CV** 1:9
**C-R-A-I-N** 8:2
**C-R-A-N-E** 8:1

**D**

**D** 3:1
**daily** 77:24 78:5,10
**Dale** 60:15,17,19
**Dale's** 60:20
**damage** 108:10,11
**Daniel** 2:8 3:7,11 10:24
  22:10 54:10,12 55:5
  112:24 116:6,11
  121:22 129:20,23
  130:8,15,21 134:12
  137:6
**date** 5:4 11:21,22,24,24
  12:1 30:11 36:24
  39:16 104:25 105:1
  107:24 108:17
  135:21
**dated** 55:9 61:7 94:3
  113:12
**dating** 135:23
**daughter** 6:11
**David** 26:13,14
**day** 19:3 20:21 22:1
  33:8 35:14,18 36:18
  36:18 41:8 42:4,15
  43:4 44:22 45:15
  47:20,25 48:4,19,21
  49:10,11 61:10,13
  86:19 87:20 96:25
  97:3,6 102:3 108:4,5
  112:18 113:14,18,25
  117:9,12,13,14,16
  120:20 121:10,15
  126:10,11 136:17
**days** 44:3 46:13 48:5

49:1 52:1 79:22,23
  80:1,11 98:17 117:15
  125:5
**deal** 20:2,3 25:25
**December** 9:5
**decided** 19:18
**decision** 8:12,12 11:7,8
  11:9,16,19 18:11
  80:18 102:5
**decisions** 18:13
**Defendant** 1:8,16 2:7
**defense** 9:9
**deliver** 39:3,10,15 40:8
  40:22 41:14,24 42:19
  45:15 46:4 47:2,9
  49:23 53:8 98:4
  112:6
**delivered** 39:17 40:3
  49:20 58:2,5,8 95:16
**deliveries** 40:13 45:24
  57:23 98:2
**delivering** 35:6 36:19
  45:13 46:5 54:20
  57:9
**delivery** 32:25 33:17
  34:17 40:20 43:6,7
**denied** 118:25
**DENNIS** 2:3
**Department** 130:14
**depending** 36:19 97:2,2
  115:10
**deposition** 1:13 2:19
  3:13 4:2,13 27:3,9
  28:16,20 61:21 135:4
**depositions** 3:21
**Depression** 14:18
**deride** 71:16
**describe** 41:7 42:25
  119:20 120:2 131:25
**description** 102:3
  109:25 137:12
**design** 48:11
**despite** 118:7 128:24
**detailed** 3:17
**determination** 12:7
**determine** 117:4
**determined** 120:21
**device** 38:11 39:21
**diagnosed** 10:4,17,25
  15:17 17:1,23 22:14
  23:13,19
**diagnosis** 10:22 22:6
  24:9 25:5
**differ** 60:2
**different** 3:14,17,20
  12:12 31:11 32:14
  33:21 52:6 53:11
  56:6,23 91:16,18
  116:10 130:13 132:3

133:24
**difficulty** 128:23
**dig** 113:3
**directing** 102:15
**direction** 136:11
**directions** 100:7
**directly** 18:20 134:15
**disability** 10:13,15,18
  10:23 11:3,10,11,12
  11:17,20 12:15 71:21
  81:2 103:11,14,17,20
  122:19
**disabled** 10:16 123:2
**disagree** 110:6
**discharge** 10:9 30:11
  81:19 107:22 115:4
  119:3
**discharged** 119:16
**disciplinary** 80:15
  83:16 98:14 106:22
**discipline** 83:13 114:19
  114:23,24
**disciplined** 73:2 104:20
  115:6
**discriminated** 122:11
  122:14,18
**discrimination** 81:17
  82:8 83:20 119:3,4
  119:17
**discussed** 28:18 122:9
  122:13,17,20
**discussing** 99:25
  129:12
**discussion** 98:22 99:13
**discussions** 99:17
**disease** 15:10 22:7,8
**dismissed** 30:5,6 71:7,9
  91:21 111:20 112:1,4
  112:10,12
**disorder** 10:5 15:11
**distress** 10:2 123:15,16
**district** 1:1,2 36:13
  44:2
**Diva** 38:8
**division** 111:6
**divorce** 67:24
**divorced** 5:12 7:8
**Doc** 130:17
**docked** 32:10
**doctor** 12:14,24 17:18
  22:17,23 24:14,19,25
  25:4 72:16 76:3
**doctors** 12:20 13:4,19
  22:16 23:21 24:6
**doctor's** 23:12,18
  71:14,20 72:5,7,8,11
  118:7
**document** 28:6,9 55:8
  59:22 61:18 115:15

**documentation** 23:11
  23:23
**documents** 27:13,14,21
  27:25 28:3
**doing** 15:23 18:5,7
  42:18 84:25 85:25
  88:9,10 93:12,20
  98:7 102:24 108:6
  124:23
**done** 45:24 46:3,5
  50:11,11 51:23,23
  53:11 54:24 58:14
  64:19 81:24 83:25
  84:8 101:8 126:12,21
  126:25
**Donna** 13:7,8,9,23
**doors** 33:8 98:11
**Doug** 2:12 57:2 71:10
  72:1 73:5 74:17
  107:19 112:21 113:1
  116:21,23 120:13,13
  120:23
**down** 18:8 37:20,24
  47:24 54:21 57:22
  68:5 76:14 92:3
  95:20 96:2,12 103:6
  108:5 117:18 118:17
  132:4 134:7
**Dr** 13:7,9,9,11,16
  17:17,20,22,24 18:4
  18:11 23:22,22,24
  24:8 72:17,18
**draw** 109:17
**dreams** 14:17 128:8
**drive** 81:24 96:24
  97:10,11,12 119:22
  137:15
**driver** 32:25,25 34:17
  34:18,19 40:20 49:25
  53:2 55:9 59:23,24
  60:2,7,25 61:15
  67:24 71:18 72:2
  82:3,16 84:18 87:1,2
  94:1 98:7 109:7,11
  111:1 112:6,10
  137:14
**drivers** 46:24,25 48:14
  48:25 50:12,14,21
  51:1,2,5,9,11,17,20
  51:22 52:2,4,15,18
  52:19 53:8,22,25
  54:5 59:9,11 61:14
  63:14,14,19 81:21,24
  86:7,9,10,13,16 87:3
  87:19 88:7,10 89:25
  90:4,9,11,20,23
  91:15 98:7 100:8,8
  101:6
**driver's** 86:20

38 B 248

Case No. A05-056 Civil (JWS)                                          Robert Borgen

Page 141

driving 33:19 35:5,13
  60:1 61:2,4,8 108:5,8
  114:5,7
drop 8:25
dropped 47:24
drove 61:11,12 90:15
  90:15 121:16
drug 29:9,22 30:7 68:2
drugs 16:18,23 29:18
  29:20 64:11,17 65:8
  65:10,17,20,25 66:1
  66:2,3,5,16,19,21,23
  67:7,23
due 71:21
duly 2:20 3:3 136:7
during 4:13 22:8 34:24
  41:8 48:20 53:4
  54:17 76:15 81:24
  98:21 101:2 102:3
  124:23
duties 34:24 132:1
duty 43:19
Dyad 38:8,9,9,12 39:2
  39:20 100:7 105:18

E

E 2:1,1 3:1,1
each 32:14 43:7,10
  57:20 91:18 97:6
  135:23
earlier 21:16 52:21
  89:20 105:6
early 50:1 70:3 73:13
  81:23 87:17,17 88:9
  120:17
ease 75:3
East 96:17
Edgren 26:13,13,14
educational 8:16
effect 82:16
eight 31:25 41:22 42:14
  42:15 49:12,21 52:17
  62:7,7
eight-hour 20:21 44:22
  49:1 51:24
either 23:21 49:10 52:4
  52:20 56:12 67:12
  73:24 134:6
eleven 81:15 83:19
Elrod 13:9,10,11,24
else's 49:3,4 50:18
embezzling 111:20
  112:1
Emotional 123:15
emotions 120:4
employed 13:19 21:11
employee 34:1 65:22
  83:7 106:2
employees 105:24

employment 25:8,11
  25:16 42:23 101:3
emptied 49:25
empty 118:18
end 96:25 97:5 102:11
  102:12 117:19
ended 37:20 67:24
enemy 133:12
enjoyed 123:20
enlisted 9:3,5
enough 47:14 115:12
  129:12
ensure 61:4
entire 34:14 35:6 43:4
  53:4
entitled 55:8 59:23
  108:16
entry 96:6
erroneous 70:7
ESQ 2:3,8
estate 25:25 26:3
even 49:22 71:20 73:25
  89:10 90:16,17
  116:15 120:21
  132:16,17
event 116:17
events 15:6 43:11
  81:17
eventually 39:8 40:9,15
  102:18
ever 4:1 5:10 7:12 23:3
  23:18 24:3,25 25:20
  27:7 28:22 30:7 39:9
  46:24 47:24 66:25
  68:13 69:3,11,22
  70:25 73:2 74:9
  75:10,12 78:15 82:14
  83:12 91:2,8 100:5
  100:16 103:21 106:2
  107:12 115:16
  118:19,22 124:10
  132:19
every 37:22 87:20
  92:13 106:2
everybody 67:7
everything 35:9 61:7
  120:24 121:4
evidence 12:10,11
exact 36:24 105:1
exactly 66:9 120:1
examination 3:6 12:8
  13:22 137:4
examinations 12:5,6
examined 12:13,21,24
  13:4 17:22
examining 12:25
exams 12:17,18 22:15
except 48:5
exceptions 135:5

excessive 105:9
exchanging 64:11,16
  65:8,10,15,16 66:5
  72:5,7,8,11
Exhibit 28:10,12,14
  55:5,6,8 59:21,22
  60:13,25 61:17 84:7
  93:25 108:14,15
  112:24,25 115:14,15
  116:12
expect 127:9
experience 10:7
Expires 136:23
explain 44:15,18 64:3
  68:21 80:3
explaining 71:14
explanation 91:16,19
extent 62:14,15
extra 98:11
extremely 105:8

F

F 2:4
fact 50:17 74:23 83:22
  85:17 100:6 114:17
  129:13 132:25 133:1
failed 27:1
Fairbanks 126:18
  127:4
fairly 59:19
falling 76:25 120:24
falsely 18:5,22
familiar 116:9
family 121:12
far 24:12 54:20 61:14
  85:21 88:20 94:6
  129:11
fashion 40:8
fast 86:15 110:5,14,15
faster 98:8 100:4,6,11
  100:12,14
fault 79:7 109:7 117:4
favor 19:19 26:17
  127:10
February 25:11 72:9
  81:19 83:21 84:4
  107:17 108:1,2,17
  111:2 112:13 113:12
  113:15 114:9 119:15
  119:18 120:11
  121:15,23 122:23
  123:7 124:16,18
  126:23,25 127:3,6,15
  127:20
fed 102:18
federal 4:7
feel 17:7 47:23 92:15
  122:10
feeling 120:7 123:13

feelings 128:12
feet 15:16 16:8
felt 64:7,24 65:1 68:2
  116:18
few 41:12 52:24 63:18
  63:18 64:9 67:6 89:7
  90:8 92:13 93:11
  117:15 129:10
  131:11 132:21
fifteen 63:16,17,18
  92:1 118:25
fifty 63:17
file 69:6,11 72:8 74:9
  80:15 91:3,8 92:17
  106:2,6,19 113:3
  114:11
filed 25:21,24,25 27:19
  28:1,7 61:22,25 62:3
  92:21 106:15 119:5
fill 49:1 108:25 109:8,9
  109:10 118:18
filled 108:23 111:4
filling 109:13
filthy 104:14
find 37:24 86:1 132:5
fine 122:6,8 130:2
finger 99:19
fingers 132:24
finish 8:21,23 96:25
  119:23
finished 51:16 87:24
fire 56:10 82:19,25
  83:3,5,12 132:21
  133:9,15,21 134:6,7
fired 62:11 115:9,10
  117:21 118:6,10,20
firm 130:1
first 3:3 4:15 8:4 10:17
  10:19,22,23,25 12:12
  17:1,7,9,10,13 21:22
  33:25 35:10 37:21,22
  41:8 46:23 48:11
  57:19 58:4 67:22
  74:12 77:20 79:5
  82:7 89:4,8,8,11,11
  89:12,14,20 92:18
  94:6,9 109:4 116:11
  131:11
fishing 126:14,16
fit 71:17 72:2
five 7:17 41:13 48:6,7,8
  49:2,4,16,18,19,21
  49:22,24 50:3,4,5,5,8
  62:17,19 108:6
flashbacks 128:2,5,7
folks 129:10
following 54:12 135:5
follows 3:5 82:3
foot 15:20 16:9

force 119:2 133:12
forced 77:19 81:22
  86:11
forego 81:22
foregoing 135:4 136:6
  136:11
form 41:2 48:6 116:8
  130:8,15
former 7:1 127:9 129:5
forms 116:4,5,10
forth 136:8
four 36:2 48:12,12
  49:19
fourth 9:7 117:18,19
four-wheeler 126:8
frame 68:17
free 53:23
freight 33:8 47:10
frequently 82:1
Friday 42:6
friendly 132:21 133:21
  134:6
friends 125:16,18,19
from 3:14 8:5 9:13 10:9
  11:16 15:10,10,19
  16:3,5,15 19:4 21:10
  21:17,23,24,25,25
  22:4,6,8 31:4 32:7
  33:13 34:21 35:14,17
  36:10,11,18 41:5
  43:5,6,16,18,20,22
  43:23,25 44:16 46:3
  46:13 48:2,3 54:14
  56:16 60:2 68:5 70:4
  72:25 75:25 76:25
  77:18 79:3 80:19
  81:16 82:13,14 90:20
  90:21 96:19 100:21
  101:3 107:9 108:7
  112:2,8,20,21 113:1
  118:14 120:9 123:13
  130:14 133:24
front 77:4,10,13 95:16
  132:13,14,15
full 3:8 35:14
further 116:18 119:4
  134:12
future 25:16
fuzzy 121:5

G

gainful 25:8,11
game 68:23
garments 72:13
gave 3:23 11:19 20:4
  24:3 48:25 120:19
gears 25:20
gentleman 43:3
gentlemen 53:21

Georgia 6:21 7:5
gesturing 79:1
gets 75:10
getting 27:9 42:12
  45:24 49:4,5 50:5
  52:16 120:20
girlfriend 7:21 129:5
give 20:6,11,16 24:6
  27:3 30:15 49:3 50:2
  53:22 72:7 91:13
  106:19
given 3:21 4:1 11:2,6
  16:14 19:25 35:22
  53:25 56:15 79:12,14
  107:12,15,20 110:17
  110:19 112:14
giving 65:17,18,19,20
  117:2,2
glad 4:16
Glenn 36:11
Glennallen 127:4
go 6:14 9:2 19:21 22:15
  26:6 30:12 39:10
  43:5 46:13 48:15
  54:5 58:17 70:22,25
  71:7 72:23 88:9
  89:10 90:11 91:2
  92:8 95:20 96:2,12
  98:12 100:12 105:23
  106:11 116:4,5
  117:18 118:1,15
  120:17 121:10
  123:23 124:25 125:5
  125:21 126:4 132:5
  134:4
goes 22:6 57:17 76:24
  77:4,6,10 78:19
  116:7 121:4
going 3:19 11:13 18:23
  19:10 37:11,12 46:18
  62:16,18,18 65:18 66:20
  70:14,15 72:3,4
  74:18 76:2 79:2 80:9
  82:6,25 91:14,24
  92:4 96:5 97:21
  106:13 110:14,15
  117:2,21 118:5,10,20
  120:16 121:22
  123:22,23 124:2
  133:20
gone 123:20,22 127:3
  129:9,11
Gonzalez 112:9
good 87:11 129:18
  131:10
gotten 113:18
grade 8:24
grievance 19:18 20:8
  20:10 28:1 74:9 91:3

91:8 92:21 106:2,6
  106:15 114:11,13
  119:5
grieve 19:13
grooming 104:2
group 124:25 125:6
GS 3:1
guess 26:17 29:9 31:2
  35:3 38:6 46:1 69:10
  70:12 111:20 130:13
guilty 120:22
guitar 125:14
gun 70:5
guns 133:13
guy 43:20,21 53:24
  134:11
guys 131:6 133:5 134:1
  134:3,10

H

habit 30:7 58:12 65:19
half 20:5,6,11,15,17,18
  44:13,22 45:3,14
  47:20,25 50:16 85:17
  85:22 87:13 91:20
hand 10:1 58:25
  136:17
handed 55:7 66:10
  108:15
handing 59:22
handle 60:5,6
hands 65:18
handwriting 57:20
  108:20,22 109:12
hand-held 38:4,5,7
happen 15:21 36:23,23
  37:2 41:20 68:1,6
  71:21 77:23 78:2,6
  100:24 104:23
happened 33:6,7,11
  37:8 42:25 64:6
  106:7 108:3 109:19
  113:20,22 115:2
  119:17,20 120:1
  121:6 128:5 129:3,13
  133:17
happens 4:16 78:5
  117:7
harass 73:8 103:21
harassed 62:12 73:4,5
  75:5,9,10,17,19,21
  103:23
harassing 74:23 85:11
  85:13 92:14 101:9
  105:10,12
harassment 68:7 70:3
  73:18 75:4 81:18
  82:8,12 83:20,24
  84:11,14 92:5 103:18

116:19,21 119:16
  128:3
harassments 120:9
hard 17:9 55:24 128:2
  129:12
harm 18:9
having 10:17 37:21
  41:15 89:17 98:9,21
  99:16 107:20 114:22
  118:16 128:23
Hay 13:7,8,9,23
heal 16:10,10
health 17:13
hear 112:8
hearing 3:12 120:21
heel 15:20
held 77:3
helicopter 133:19,24
  134:7
helicoptered 132:4
help 45:21 59:7 98:4,10
  132:1
helped 76:9 98:2
her 5:20 7:22 8:12
  22:20,21,22 103:19
  108:10,11 129:6,7
hereunto 136:16
hernia 14:21 71:21,22
  72:15 76:4,14 77:13
  77:16 80:25
Hey 120:16
hiatal 14:21 72:15 76:4
  76:14 77:13,16 80:25
high 8:16,19,21,25
higher 68:20
highest 9:6 18:15
Highway 36:11,11
him 12:10 14:2,3 22:4,5
  22:7,19 23:9,11,12
  23:14,14,14,18 58:21
  62:12 64:7 65:6
  66:10 68:12 71:16,16
  72:5,6,7,20 81:9 95:7
  105:10 112:10
  117:22 118:6 119:2
  120:14,23 130:18
  131:25 132:1 134:15
hire 46:18,24
hired 45:21 91:14
  112:5,5
hiring 46:25 47:14
hit 75:25 79:3 108:10
  108:10
hold 76:13 77:7
Holland 6:15,16
home 26:5 27:2 117:11
  125:9,13 126:8
honestly 121:11
Honorable 10:11

hooked 77:9
hookups 97:14
hoping 124:12
hostile 134:6
hour 20:5,15,17,18
  44:13 85:22 91:20
  92:1 108:6
hours 42:3,14,15 44:23
  45:4,14,19 46:13
  47:20,25 48:3,9,12
  48:12,13,15,16,18,21
  49:5,7,12,14,17,19
  49:19,21,23 50:5,5,6
  50:8,17 52:1,11,17
  53:2 81:20,25 82:2
  85:17 93:7,7,22
house 43:6
Howard 108:5,7
  109:19 110:4
Hughes 57:1 86:13
  92:2,3
human 24:1
hunt 126:7
hunting 125:21,23
  126:11,12

I

icy 107:18 108:4
  109:23 110:12,15
ice 16:9,11 21:14
  22:11 53:12 63:5
  65:5,21 73:21 81:6,8
  94:14 95:9 103:4,9
  108:23 115:21
  120:12 129:4
identification 55:8
identified 132:17
identify 107:22
illegally 112:5
illness 10:25 15:14
image 71:18 72:2
imagine 8:14 17:5,9
  19:20 28:21 32:11
  53:18 57:21 59:13
  61:16 66:18 94:17
  95:15,19 115:13
  119:13 127:12 128:7
  129:6,10 131:20
immediate 67:3
immediately 115:11
  121:14
implementing 38:25
important 4:8
impression 53:1
improve 59:7,18 99:3
  101:13 107:9
improved 16:25 17:2
improvement 16:20
IMS 58:19,23

inches 38:16
incident 19:1 69:20
  71:23 80:16 82:13
  83:9 117:21 118:5,9
  122:9
incidents 64:9,10
include 70:4
included 36:13
including 105:9
inclusive 1:13
incorrect 16:22
incorrectly 61:8
increase 46:2,11
  107:13
increasing 47:13
INDEX 137:1
indicate 58:1
indicated 45:7 103:16
indicates 16:19
indication 61:8 95:11
  95:21
inform 23:3,9 41:4
information 39:20
informed 101:25
initially 32:19 37:17
  38:19 39:2,18
injured 9:21,21,23
injuries 16:4
injury 16:2,10
Innocent 30:4
instances 70:3
instead 37:19 76:9 98:6
Integrated 131:16
intense 105:8 106:25
  107:5,7
intentionally 132:23
interest 136:14
interfere 15:6 78:12,25
  128:14
interfered 78:16
Interiors 26:21,25
interruption 121:18
intersection 109:20
intersections 43:8
investigated 79:18,19
involved 3:15 27:7
  107:17 109:6 123:19
  131:3 132:1
IOS 131:14,15 134:2
Island 32:11
issue 119:12
Item 58:19

J

jail 28:24 29:1,5
January 22:16 23:10
  24:13 25:1 84:4
  91:21 120:10,11
Jay 19:5 20:24 62:9,21

Case No. A05-056 Civil (JWS)　　　　　　　　　　　　　　　　　　　Robert Borgen

Page 143

62:23 73:6,8,16,17
73:20,24 74:6 91:21
111:15,17
**Jay's** 111:21
**Jeff** 55:20 56:10 57:1,6
59:15,19 95:7 98:15
98:22,24 99:6 116:23
116:24 120:11
**Jeff's** 57:21
**Jim** 102:8
**Jimmy** 46:22 65:13
66:5,25 68:3
**job** 18:18 31:22,23
32:6,16 33:17 34:16
34:21,24 36:21 40:21
41:8 53:10,10 55:15
62:10,22 63:11 64:4
68:14,22 71:12 72:3
74:18 102:2 122:23
122:25 123:18,20
124:5 131:11,13,17
124:15
**jobs** 31:13,17,18
124:15
**Joe** 90:15
**John** 21:2,5 70:6,9
**join** 125:18
**joke** 92:7
**Josey** 32:11
**July** 9:13 30:10 71:25
74:17,20 75:6,11,12
75:19
**jump** 120:18
**just** 4:5,16,21 19:6
23:12 24:5 25:18
27:16 28:18 29:3
31:10 33:5,18 37:11
37:19,20 38:15,17
39:11 40:10 41:23
42:21 43:19 45:13
49:5 55:14 56:12,24
57:13 59:18 66:19
68:7,23 70:10 71:3,5
75:2,16 78:7 79:8
81:18 83:21 92:6
93:5,6 97:8,19,20
99:18 100:12 101:9
107:8 108:18 110:11
111:19 120:9,13,17
120:22 121:22
122:20 128:12
131:10,17 133:18,19
134:14
**Justin** 6:5,20
**JWS** 1:9

___
**K**
**keep** 47:14
**keeps** 76:25
**Kenai** 8:18,19 30:12

32:1 127:4
**Kendra** 6:5,7,18
**kept** 47:10,11,12,13
56:9 75:2,8,16
**key** 58:23,24
**kid** 80:5
**kill** 17:5 132:5,19 133:1
133:2
**killed** 17:10 133:3,7
134:7
**killing** 10:2
**kills** 132:21
**Kimberly** 6:6
**kind** 25:8 33:19 66:1
107:12 114:19 121:4
**knew** 58:17 66:19
67:21 101:15 120:24
134:10
**know** 3:13 4:10,16,21
5:20 12:5,22 14:15
14:23 15:15,18,24,25
16:12 17:2 18:1,3,10
18:19 19:3,22 20:25
22:11 23:21,25 24:7
25:24 26:22 27:5,11
27:16 28:17,18 31:2
36:18 38:9 39:10
43:22 44:18 45:4
46:17,22 47:5,21
50:19 51:7,19,21
53:11 55:3 56:20
58:21,22,23 60:1,14
60:14,18,20,21 61:14
63:1,13 64:9,23
65:23 66:2,16,18,19
68:25 69:10,24,25
70:13 73:13 80:23
84:21,22 85:21 86:23
87:2,7,21 88:19,19
88:24 90:14,15 91:11
93:25 95:6,8,13,14
98:25 100:2,18,25
105:1 107:9 108:13
109:3,5,16 110:20,22
111:3,9,12,21,23
112:3 113:8,12,15,17
113:25 119:13 120:2
120:11,14 121:4,6,6
121:11,12 122:7,7
123:14 124:13,14
128:17 130:10 131:7
132:18 133:22
**knowing** 46:12 114:24
118:7
**knowledge** 12:10 22:3
52:13 67:13 84:19
92:12 93:24 103:19
132:20
**known** 2:19 101:5

___
**L**
**label** 54:1
**labor** 24:2
**land** 25:25
**large** 15:18
**larger** 38:13 53:16
**last** 4:15 7:17,24 13:17
25:11 26:23 35:13
38:11 41:22 48:2
60:19,20 61:10,13
74:7,17 82:17 86:22
89:4,7 96:5,6,15,16
96:20,23 102:19,20
117:13 121:15,17
125:23 126:16
**late** 37:6 52:16 81:23
**later** 4:7,14 10:3 45:21
52:9 91:17 106:24
112:18,19 136:10
**latter** 42:2
**law** 130:1
**lawsuit** 25:21 27:6,19
28:7 129:25
**lawyer** 26:10,12 28:17
28:18
**least** 10:25 90:20 93:11
**leather** 77:8
**leave** 32:7 49:24 68:8
73:20 74:13 81:23
90:18 94:24 95:1
120:18
**leaving** 52:4
**led** 19:2
**leeway** 91:13
**left** 16:1 34:22 35:18
54:14 68:9,10,11
89:24 90:22 110:8,25
**legal** 38:14
**legible** 40:1
**length** 104:3
**Leonard** 62:10,21,23
62:24 63:1,10 64:3
64:14,20 68:8,9,13
102:8
**Lerma** 26:23,23
**less** 48:13 50:4 63:18
108:6 109:15
**let** 4:10,16,17,21 8:15
12:12 17:12 24:23
25:20 45:22 48:9
56:1 114:4 123:4
129:16
**letter** 19:6,7,9,13 24:5
24:7,10 69:5,9,11,13
69:15,16 107:19
112:17,17,23 113:1
113:12,19,21,24
114:5,7,11,25 115:1
117:2,3,6,8,9,11,15

120:19,20 137:17
**letters** 37:22,23 114:13
**letting** 48:14 118:15
**let's** 51:25 123:21
**level** 18:15 19:18,20,22
47:8,24
**life** 31:2
**lights** 36:12 43:8
**like** 20:8 35:22 37:2
38:8 41:6,8 56:17
57:14,21 58:4,10
60:22 61:6 65:1,3,4
66:13,14 77:15 80:15
92:7 94:7 96:1 97:3
97:22 99:13 103:19
104:1 108:13,17
109:16 111:6 115:18
115:23 116:15 120:7
127:19
**limited** 104:2
**line** 117:18,19,25 135:7
**lines** 109:16
**list** 14:14
**listed** 57:12
**little** 10:3 15:2 21:15
38:13 54:21 71:6
105:5 132:2 133:5
**live** 6:10,20 7:1,4,15
8:3
**lived** 7:17 8:4
**lives** 6:11
**living** 129:12
**LLP** 1:17 2:8
**load** 18:8,24 19:10
40:10 41:9,13,16
69:20 70:6,15 98:12
**loaded** 40:10 41:18,24
**loading** 19:10 53:24
65:23
**local** 19:20,22 31:15
43:16,17
**location** 43:7
**locations** 132:3
**lock** 18:8,24 19:10
69:19 70:6,15
**locked** 33:7
**locking** 19:9
**long** 5:22 15:1 19:23
31:1,21,24 37:1
42:18 43:6 44:19,20
44:24 50:22 68:11
73:11,13,18 79:20
81:20 93:6,17,20
96:21 97:1 98:23
99:6,12,23 100:17,19
104:1 126:9
**longer** 22:7 37:4 44:13
44:17 50:17 53:7,15
53:20,21 84:19 85:2

85:17,22 86:1 101:15
119:12,22 120:25
**longshoreman** 30:20
32:9,17
**look** 27:12,15,23,25
28:3 39:11,13 58:11
58:16 61:17 93:25
94:5 105:19 113:9
129:17,23
**looked** 27:21 28:6
39:14 40:2 56:17
61:20 84:7 97:3
113:8 124:15
**looking** 12:6 28:13
58:13 95:15
**looks** 57:14,21 60:22
61:6 94:7 108:16
111:6 115:17,23
116:15
**loop** 35:23,25 54:18,19
**loops** 36:3,4,5 37:16
**loosen** 77:20
**losing** 56:9
**loss** 114:25
**lost** 20:7 80:1,5 117:24
133:5
**lot** 10:2 33:15 40:14
69:2 120:18 121:11
**low** 107:18
**lower** 20:14 43:20 93:4
**lowered** 68:4 92:3
**lunch** 81:22 86:14
87:16 88:20,24 89:17
90:6,12,25
**lunches** 86:11,12
**lungs** 78:20

___
**M**
**M** 2:8
**made** 18:10,13 20:2,3
20:23 61:24 62:3
64:7,14 67:14 70:6
70:10,12 80:18 91:22
91:23 94:9 126:18
**maiden** 5:20
**mail** 113:10 117:12
**mailed** 113:18
**main** 99:20
**make** 12:7 20:21 43:7
45:25 48:17 57:23
62:11 72:3 74:18
77:13 82:14,17,20,24
92:7 104:11,17 108:8
**makes** 116:8
**making** 41:1 60:1
108:5 110:1,2,3
**man** 17:10 65:5 81:14
82:24
**management** 70:22,25

71:15 105:9
manager 111:6,9,11,14
  111:15,17,19,21
managers 102:22
manifestation 128:9
many 3:21 8:23 35:12
  42:3 43:7,8,8 44:3
  56:10 58:7 63:14,22
  92:10,12
man's 68:23
March 12:19,25
mark 28:10 55:5
  112:24
marked 28:12 55:6,7
  59:21 108:14 112:25
  115:14
married 5:8,10,14,16
  5:23 7:12 67:23
marrying 67:24
Marshall 19:5 20:24
  62:9,21,23 73:6,8,16
  73:17,20,24 74:6
  91:21 111:15,17
Mary 5:19,22 7:13
matter 100:6 117:7
may 3:20 4:13 9:13
  12:2,3 16:10,15
  82:21 129:24
maybe 8:5 22:22 28:25
  63:18,18,23 71:4
McGinness 5:21,22
  7:13
mean 17:2 20:3 27:11
  30:22 31:3,4 40:25
  42:12 44:15 46:12
  48:10 53:12,14 57:15
  58:20 65:16 69:24
  76:23 87:18 93:1
  94:13,18 95:5,21
  96:20 101:4 104:13
  114:24 131:7
means 94:14,17,18
  95:6
meant 27:12 37:12
  40:12 50:4,6 99:19
  114:14
medal 130:25
medical 15:13 27:23
  76:9 103:20 129:14
  129:19,20
medication 14:7,10,13
  14:16,20,21 15:3,5
  128:18,24
meeting 117:3,5,7,10
  125:6
meetings 124:25
memorize 58:16
memory 62:4
mental 119:19,21,25

123:16 124:9
mentally 9:23 124:1,4
mentioned 59:18 67:6
  67:7,23 68:15 74:11
merchandise 47:11
met 3:11 65:5 117:10
methods 55:9,11,13
  59:19 60:1,3 61:2
  94:1 98:2 137:14
Michelle 7:23
mid 41:21
middle 58:10 96:6
might 4:3 41:2 56:6
  60:17 100:18 127:3
  131:25 132:1
Mike 67:5,9,12 112:9,9
mileage 54:23
miles 108:6
military 9:1 30:10
mine 7:21 56:12 57:14
miniature 38:17
minor 107:17 108:11
minority 83:7
minute 25:20 76:2
  100:20
minutes 53:23 92:1
  96:18
misconduct 64:18,22
  65:7 118:16
misdelivered 53:25
miserable 108:4
mission 133:5,6,20
misstates 114:20
mistreated 128:4
Misuk 86:13,20,21,23
  86:24 87:12
mis-happen 133:18
moment 121:22
Monday 42:6 116:25
  117:1
money 20:6 26:18,20
monies 97:7,8
monitorized 35:3
months 33:10 74:1
  92:13 93:11 131:11
Montooth 17:22,24
  18:4,11 23:22,24
  24:8 70:21 71:3
Moran 90:15
more 3:17 4:3 36:16,22
  36:22 41:5 45:24
  46:4,9,18,24 47:11
  48:16 50:3 53:2,15
  63:18 66:6 91:15
  92:6 106:1 109:15
  132:2
morning 33:9 41:9,13
  46:14 51:8 88:2
  104:24 113:20

117:10 128:16
Morrow 67:7,9,12,14
  67:17 68:15,21,25
  69:3,22
mortal 9:22
most 13:5 51:1,2,5 73:6
  90:11 97:23
mostly 36:16 37:19
  47:10
motor 126:8
motorcycle 76:16,18
mountains 36:11
mouth 104:12,15
move 32:3
much 20:19 50:17 97:2
  105:21
muscles 15:19
must 16:20 56:22
  115:18
mustache 103:24,25
  104:10,16
mustaches 104:3
mutual 8:13,14
myself 125:19

_____ N _____

N 2:1 3:1
name 3:8,11 5:18,20
  7:22,24 13:18 14:23
  26:15,22,23 33:5
  35:21 38:7 40:1
  60:19,20 70:16 86:22
  102:9 111:10 112:9
names 6:4 12:20 13:3,6
  14:14 39:5,6 65:11
  86:20
nature 10:9 44:11
necessary 3:20
need 4:20 92:16 100:10
  130:8
needed 71:14 91:13
  97:13 135:22
needs 134:13
negative 69:4,23,24
never 28:24 47:18 50:8
  54:18,19 65:5 68:4
  88:13 91:23 92:21
  99:3,3 101:12,12
  106:15 107:15
  116:11 118:21
new 27:2 37:5 38:25
  45:18,21 59:20 67:15
  67:17,18
next 31:20 32:16 58:13
  82:18 113:18 117:12
  121:10
night 24:24 46:15
  51:16,25 117:11
nine 44:22 45:3,14

47:19,25 50:16 52:17
  70:2 71:10
nine-hour 20:22 51:24
Nobody 100:5 132:24
none 134:13
nonunion 112:6
normal 71:13 81:19,25
  82:4
normally 84:15 108:25
northeast 35:23
Northern 36:12
Notary 2:22 3:5 136:4
  136:23
notation 58:19
note 71:14,20 72:16
  98:1 118:7 135:22
noted 2:20 94:6
notes 23:12 58:1,10
nothing 3:4 55:3 61:9
  77:10 95:15 114:14
notice 80:14,15
noticed 57:13
November 1:14 135:2
  136:17 137:2
number 3:22 5:2 20:20
  39:23 43:4,5 47:8
  49:17 58:1,11
numbers 35:22 39:24
  39:25

_____ O _____

O 3:1
oath 3:5 4:6
Objection 12:9 22:2
  47:21 52:12 93:24
  114:20
Observation 131:16
observe 52:2 61:2 88:5
  88:8,21
observed 51:4 57:9
  88:1,7,10,13
observer 55:20 56:2,4
  56:7 60:9
occasion 59:14,17 66:6
  66:7,8,9
occupancy 27:1
occur 40:18 42:23
occurred 15:7 42:24
  64:9 115:22
occurrences 114:13
occurring 81:18 83:21
October 55:10 56:17
  56:19 57:7 60:17
  84:8 94:3,20 96:22
  98:16,17 101:8
off 19:3,23 20:1,6
  23:15 24:14,23 25:3
  46:14 48:25 50:1
  51:22 53:24 54:1

69:25 74:13,25 76:25
  86:19 87:17,18,20,21
  88:13 89:18 90:6,25
  92:4,6,15,19,25 93:1
  98:6 104:22 110:3
  119:22 121:1,14
  127:16
offered 34:3
office 43:16,17 82:19
officer 121:25
officially 33:25
officials 23:3
Off-load 97:13
off-loaded 97:13
often 14:3 77:23 78:2
  125:1 128:1
Oh 6:13 11:4 15:21
  16:25 32:14 37:4
  49:22 58:18 60:7
  73:20 81:12 87:9,19
  94:11,16,24 95:17
  96:16 100:25 105:1
  105:19 111:1 114:15
  115:6 116:6
okay 4:5,19,22 6:13 7:1
  8:15 9:4,17 11:23
  13:23 14:3 15:21
  16:9,25 17:7,16
  18:20 19:23 20:11
  21:15 22:13 24:7,13
  24:19,25 26:6 27:6
  27:19,21 30:9,19,24
  31:1,19 32:8,16
  33:16,25 34:10 35:5
  35:12 37:8,17 38:15
  39:15 40:2,20 41:11
  41:22 42:2,6 43:13
  44:1 45:22 46:8,21
  47:17 49:22 50:9
  52:7,10 54:8,22 56:1
  56:14 58:18 59:8
  60:7,25 61:13 62:21
  62:24 63:19 65:7,16
  66:16 68:6 69:19
  70:2,17 71:10 72:24
  73:20 74:20,25 75:18
  76:8,15 78:11,21,23
  79:2,20 80:18,21
  84:2,7,18 86:18
  87:14 92:24 93:15
  94:22 95:5,10 96:16
  96:19 97:23 98:5
  99:5,15,22 100:1,13
  101:7,11 102:4
  105:19 107:12 108:3
  109:13 110:5,8
  112:13,13,18 113:10
  115:2,6,6 116:6,17
  118:1,12 123:17



Case No. A05-056 Civil (JWS)                                      Robert Borgen

Page 145

124:10 126:9,11
130:21 131:21 132:9
132:19,23,25 133:23
134:3,6,12
**old** 6:2 62:10,22 63:1,6
63:11 64:4,15 68:14
68:22,25 82:15 87:6
**older** 63:4,19
**onboard** 105:11,13
106:9 107:1
**once** 14:2 22:19,21
60:18 79:17 84:16
124:21 125:2,3 127:4
**one** 3:23 4:1,3 6:25
16:7,17 22:3 25:21
25:25 31:10,10 32:14
33:8,9 35:14 36:2
41:14 42:20,21 43:11
46:23 50:7 51:25
52:10 53:19 55:9,20
55:21 58:8,8,11 59:2
59:3 60:10,12,13,14
61:20 62:17 65:15
66:6,6,8,9 67:5,14
68:15 69:6 71:3,6
72:9 81:20 82:1,17
84:10 85:17,17 86:13
86:20 87:3 96:8 98:7
98:9 99:1,20,21
100:19,21,25 101:6
106:1 111:4 113:7
114:18 115:7 126:10
126:11 128:19
130:18 133:5,14
**ones** 56:23 97:13
**one's** 130:10,11
**one-half** 81:20 82:2
**only** 22:19 28:6 37:14
48:18 49:19,22 52:10
58:8 62:17 65:5,15
67:14 81:16,20 84:18
86:7 88:7 127:2
**onset** 10:22,25
**onto** 108:5 110:4
**on-belt** 56:12
**on-car** 56:12 68:19
**open** 24:21 98:11
**opinion** 21:13 47:7
53:19 65:4
**opportunity** 107:20
132:8,9
**order** 12:6 57:14,15
61:7 81:23 87:15
89:18
**ordering** 47:11
**orderly** 40:8
**Oriental** 86:25
**Orientally** 86:25
**original** 101:6

**other** 3:14,18 4:1,2
7:12 13:23 15:3,13
25:3 27:6,21 28:14
30:21,22 31:9 48:25
49:1 50:14,21 51:9
51:11,17 52:2,15,18
52:19 53:2,8,17,19
53:21,22,25 58:7
59:9,9,11 64:13,18
68:13 69:22 73:5,19
73:24 74:5 81:2,22
81:24 83:5,16 87:1,2
88:7,10,25 90:4,4,16
90:19,23 99:2,5,22
100:8,8,16 110:9
112:15 118:14 122:9
122:10,13,14,17,18
122:20,23,25 123:12
126:11,12 128:9
131:6
**others** 27:7 99:16
**otherwise** 49:2
**out** 8:25 13:7 17:14
20:5,15 30:4,9,13
36:5 44:18,19 45:20
46:18,22 48:15 49:6
49:8 53:12 55:14
57:14,15 72:4 73:13
82:2 86:1 87:24
91:14,20 92:1 97:8
99:20 102:1 104:14
108:24,25 109:8,9,11
109:13 111:5 113:3
117:6 118:13 120:17
120:17,18 121:13
126:9 132:4,5,12,14
132:15 133:19,20
134:4
**outcome** 19:15 30:3
136:15
**outside** 12:9 13:21
126:19
**over** 3:16,19 15:2 29:1
33:5 57:25 62:8
66:10 68:12 73:25
74:10,22 75:6 81:20
82:1,6 92:1 96:5
106:3 114:11 117:22
118:6 119:5 125:16
125:20 127:21
131:10 134:14
**overtime** 42:8,10,13
**overworked** 45:17 54:3
**owed** 20:12
**own** 23:16 24:16,20
31:7

————————————
**P**

**P** 2:1,1 3:1

**package** 34:19 36:19
39:15 41:2 43:3 55:9
56:5 58:8,13 59:23
59:24 60:2,7,25
61:15 94:1,16 98:11
108:7 137:14,15
**packages** 35:6 37:12,13
38:21 39:4,11,11,14
40:3,7,21,22 41:25
42:19 45:13 46:2,4
47:1,8 48:25 53:15
53:25 54:21 57:9,10
58:1,5,8 60:5,6 95:2
97:9,10,21,23 112:6
**pads** 38:13,14
**page** 2:20 57:18,19
62:6 94:5 96:5,6,12
115:17,23 116:7,11
116:14 135:7,23
137:5,12
**Pages** 1:13
**paid** 32:12 42:8,10 48:9
48:13,19 49:5,7,10
49:14,17 50:5,7 93:8
119:10 122:7
**pain** 75:3
**paper** 112:16 135:22
**papers** 27:17
**paperwork** 81:24
87:25 96:24 97:3,5
**paragraph** 62:7,7 70:2
71:10 75:23 79:2
81:15 83:19 105:7
106:24 107:16
117:17 118:2,25
119:14
**PARCEL** 1:7
**Pardon** 5:15 59:10
85:6 111:16 113:6
**parents** 80:5,6,10
**parking** 120:18
**part** 12:14 37:19 71:13
72:3 97:19 102:2
123:11
**partially** 49:25
**particular** 56:14,20,21
56:25 57:6 59:14,17
78:6 97:3 131:8,18
131:21,24
**particularly** 75:22
**parts** 45:16
**party** 18:13 136:14
**passed** 103:6
**past** 14:10 15:7
**pattern** 53:4
**pay** 19:25 20:11 26:18
26:20 49:11,21 80:1
80:12 114:25 122:6
**payment** 11:22 12:1

119:1
**pee** 90:17
**pension** 12:8
**people** 10:1 18:9 31:9
32:10 41:4,6 46:19
47:11,14 90:16 129:1
132:5 133:1
**per** 97:20
**percent** 10:15,16 11:9
11:10,20
**perception** 64:20
**perform** 20:17 25:7,10
55:15 85:3,18
**performance** 101:13
131:10
**performed** 59:11
**performing** 131:17
**perhaps** 3:17
**period** 8:3 9:11 22:8
48:21 54:17 57:3
68:17 76:15 101:2
107:3 115:8 121:12
131:10
**periodic** 4:19
**periods** 74:15
**Perkins** 1:17 2:8
**persist** 127:22
**person** 18:15 108:9
**personal** 12:10 22:3
26:3 52:12
**personally** 88:1,21
**Pete** 67:7,9,12,14,17,22
68:15,21,25 69:3,22
**phone** 19:4 121:18
**phonetic** 32:11
**physical** 16:4
**physically** 9:21 77:17
124:1,4
**physician** 17:24 19:2
121:13
**pick** 40:21 41:2 94:12
94:13,18 95:6,17
**picked** 94:15,16 95:2
95:13 97:24
**pictures** 109:17
**piece** 77:1 112:15
**pieces** 77:8
**piled** 120:22
**place** 2:20 12:17,18
77:7 100:9 136:8
**places** 57:13
**Plaintiff** 1:5 2:2
**plastic** 66:13,14
**platoon** 134:1,2
**Play** 125:14
**please** 3:9 4:10
**point** 11:1 25:18 41:11
41:15 42:12,17 54:2
56:25 93:16

**pointed** 132:24
**police** 108:12 121:24
**pool** 125:14
**Port** 32:10
**position** 18:23 50:15
68:18 110:11 111:22
132:4
**possessing** 29:22
**possession** 29:20 30:1
68:2
**posttraumatic** 10:4
15:10
**pounds** 67:16,18
**preparation** 28:19
**prepare** 27:10
**present** 2:11 22:1
23:11 77:25 78:1
122:12 124:3
**presented** 12:11,11
**pressure** 102:16
**prevent** 16:4
**Prevention** 108:16
109:1 110:18 112:14
137:16
**previously** 84:7
**pre-examine** 54:7
**pre-load** 41:17 53:23
**print** 39:25 40:1
**printout** 39:12
**prior** 81:18 83:21
114:20 117:20 118:4
**private** 17:24
**probably** 29:4 38:11,13
58:24 87:11 89:20
107:25 113:17,20
133:4
**problem** 56:9 78:11,11
78:12,15,15 107:20
107:21,22
**problems** 15:16 82:9
82:12 118:16
**proceedings** 4:7 134:16
136:6,7,9,12
**process** 12:11
**produce** 44:8
**produced** 44:12
**Professional** 1:24 2:15
2:21 136:3
**prognosis** 16:14
**prohibits** 106:1
**proper** 41:1
**provide** 23:18
**provided** 23:22,25
71:13
**provider** 17:14
**proving** 71:20
**psychiatric** 12:6
**psychiatrist** 12:13
17:13 23:15 124:19

B
43 of 48

125:6
psychiatrists 13:22
  21:18 25:14
psychological 70:9,18
psychologist 12:13
PTSD 11:25 16:15,18
  16:25 17:8,14,23
  21:9,10,17 22:6,11
  23:1,4,13,19,23 25:5
  123:10 128:9 132:25
PU 94:12 95:17
Public 2:22 136:4,23
pull 119:21
pulled 52:5 121:1,14
  127:16
punch 37:21,25 87:17
  97:8 120:17
punched 88:2
punching 37:25 87:24
purchasing 26:5
purpose 59:1,4
pursue 92:16
put 21:3 37:14 39:20
  40:7,16 45:17 77:14
  77:15 80:15 91:22
  97:16 102:16 104:11
  104:15
putting 48:16
psychotherapy 14:5
P.A 121:13
p.m 95:21 134:16

Q
question 4:10,15 11:18
  12:22 13:3 21:12,22
  51:20 53:13 84:21
  100:2 130:3
questions 3:15 4:9 8:15
  134:12
quickly 132:5
quit 102:18
quite 90:8 97:4 129:10
quitting 56:10
quote 70:5

R
R 2:1 3:1 14:24
race 81:5,7 87:4 103:8
  122:15
rage 123:14
rainy 108:4 109:22
Ralph 3:10
rampant 66:3,21
ran 36:9 89:8,11 90:9
  90:11,23
rank 9:6
rapid 32:23
rather 48:16,18 92:6
rating 10:23 11:2,6

reach 133:13
read 27:14 60:22 79:8
  111:10,10 116:2
  134:14 135:4
ready 27:9 58:24,25
  95:5
real 25:25 26:3
realize 113:19
really 12:23 43:17
  95:22 111:13
rear 108:10 110:8
reason 4:21 17:20 18:3
  26:24 53:17 83:5,17
  84:25 85:7 101:7,19
  106:19 112:3 120:12
  123:9,12
recall 12:20 13:3,5 15:6
  19:1 24:11 28:13
  29:14 37:8 38:23
  43:13 46:21 50:21
  56:24 59:14 72:16
  74:5 89:2 98:19,21
  99:22 107:23 109:13
  111:10 114:4 116:14
  116:16
recalling 24:12 30:9
receipt 103:20
receive 112:15 130:22
received 112:17,19
  113:1 114:7
receiving 14:5
recent 81:17 82:8
  83:20
Recess 54:11 121:21
recollection 96:21
  131:1
recommendations
  100:13
record 3:8 39:16 43:10
  136:12
records 27:23 129:15
  129:15,24
recover 16:15
red 54:1
reduce 20:20 47:1,8,18
refer 58:12 82:7 105:7
  107:16
referred 19:2
referring 10:22 29:2
  82:9,11 83:20 107:6
  107:7
refers 58:13,22
reflux 14:22 15:10 76:6
  78:19
Refluxing 78:3
refresh 131:1
refreshing 62:4
refusal 104:21
refused 22:15 33:8

104:12,18 112:11
regard 21:9 77:16
regardless 109:7
Registered 1:24 2:15
  2:21 136:3
regular 109:16
reinstated 19:16 20:12
  80:9,11 112:11
related 10:7 132:25
  133:1,4
relation 117:13
relations 24:2
relax 76:14 92:14
release 119:2 129:15
  129:19,20
releases 130:19
relevant 129:24
remember 29:17 52:24
  61:24 62:2 115:17
  119:24 121:11
  131:23
remove 20:19 54:3
reneged 20:2
reoccur 21:24
repeatedly 117:20
  118:4
rephrase 123:4
replace 83:6
report 44:9,11 61:6
  66:4 67:13 68:2
  108:16 109:1,8,9,10
  109:13 110:18
  112:14 115:16,20
  137:16,18
reported 1:23 56:15
  64:16,21 65:7 70:10
  70:12 136:9
Reporter 1:24 2:15,21
  136:4
REPORTER'SCER...
  136:1
reports 106:1 120:15
represent 41:5
represented 21:1 26:10
  34:6,11,13
reprimand 106:25
  112:17
reprimands 107:5,7
requested 136:13
required 73:10,25 74:6
  74:21 109:7
requires 105:24
requiring 75:1
reroute 97:14
rerouted 97:21
reroutes 97:14
residential 36:14,17
resignation 62:12
resolved 119:8

resources 24:1
response 67:13
rest 64:1 116:2
restricted 72:13
result 24:9 44:8,24
  45:1,10 46:8 70:20
  79:15 80:16 114:18
  114:23 116:18 129:2
retaliated 64:23
retaliating 64:21
retaliation 64:24
retaliatory 119:4
retired 13:25
return 25:15
returned 97:21
returning 51:17 52:2
review 61:21 115:15,20
  117:1 134:13 137:18
rid 74:19 85:14 101:20
  101:23 102:1,5 103:3
  103:8,11,17
ridden 57:7 60:17
  89:25
ride 44:4 59:23,25 60:3
  60:8 61:1 76:16,18
  84:8,15 91:25 92:2,3
  120:14,15 137:15
rides 55:16 61:15 83:25
  84:3,4,10 107:4
ride-along 59:2,5 93:15
  93:21 98:15 106:1
ride-alongs 59:3,6,9,11
  68:7 84:13 85:1,25
  86:5 93:13 98:9
  101:8 105:9 107:2,3
ridiculed 71:19
riding 59:15,16 61:1
  84:16 85:8 93:2,3,4,5
  98:25 120:11
right 3:24,25 11:5 13:1
  24:14 27:6 28:9
  33:16 38:19 40:6,23
  45:2,8 46:6,24 49:24
  51:10 55:13 57:5,8
  57:17 58:9 59:19
  60:23 61:2 62:6 64:6
  64:25 67:10 74:23
  75:13,23 77:7 78:4
  84:9,16 85:9,24 86:2
  87:17 88:22 90:7,19
  90:25 94:2,7 95:24
  96:14,17 98:18
  101:17 109:21 110:1
  110:1,2,3,3 111:7
  113:15,23,24,25
  114:2 124:19 127:17
right-hand 57:25
road 49:6,8 109:22
  110:16 119:22 121:1

126:25 127:16
roads 53:11
Rob 23:7 24:13 25:3
  57:1,2 73:6 74:7
  80:20,21,24 81:4
  86:13 91:22 92:2,3
  99:8,11,15 100:3,10
  111:19,23,23 112:11
Robert 1:4,13 3:2,10
  99:20 135:2,21 137:2
rode 43:3,13 44:3
  91:25 99:6 120:18
Romig 21:2,5 70:7,10
room 20:25 62:23
route 20:5,13,14,15,17
  32:25 33:18 34:18
  35:8,10,12,15,16,21
  44:13,17,21 45:8
  46:9 50:16,23 51:16
  51:23 52:11 53:8,15
  54:13,16,24 57:10
  68:4 69:25 81:20,21
  81:25 82:1,2,9,12
  83:23,23 84:20 85:3
  85:18,21 86:8,9,11
  86:12,15,16,18 87:3
  87:15 88:5,9 89:11
  89:18 90:10,11,23
  91:4,20 92:1,7 93:4,7
  93:17 96:22 98:23
  99:7,24 100:4,6,11
  101:12,13,15,16
  102:17 105:10
  107:14 119:19,23
routes 89:8,25 91:14
routine 82:2
routinely 48:3
rules 4:5 82:4
rumors 132:21
run 45:7 46:9 86:14
  91:4 96:22 98:23
  99:23
running 56:23 66:3
  86:16,18 88:4
run-down 30:15

S
S 1:23 2:1,15,21 136:3
  136:22
safely 61:4
safety 117:1,3,9
salary 32:12
sale 25:25
same 3:16,19 17:6
  33:19,20 34:21 35:15
  35:16 50:14 51:5,10
  51:14,18 52:3,8,9,20
  52:20 54:14 63:24
  68:17 112:18 113:14

Case No. A05-056 Civil (JWS)

Robert Borgen

Page 147

117:9 131:6
**saw** 17:17 22:17,22
    23:22 41:2 64:11
    65:13,15,18,23 66:5
    66:10,22 67:1 116:11
    121:12,13
**saying** 19:10 23:19
    47:15 56:19 58:15
    73:17 82:25 98:8
    107:13
**says** 55:20 58:19,23
    79:2 94:11,12,12
    109:25 110:5 111:1
    117:20
**scan** 39:22
**school** 8:17,19,21,25
**schooling** 127:6
**screen** 39:12
**scroll** 37:24
**scrutiny** 105:9,25
    107:1
**se** 97:20
**seal** 136:17
**seasonal** 31:17 33:15
**second** 62:6 98:12
    115:23 116:14
**Security** 5:2
**see** 9:17 14:1,3 17:13
    17:16,20 18:4,11
    22:15,19,23 23:15
    24:14,19,25 25:4
    40:3 45:22 50:18
    55:14 62:1 65:10
    66:6,9 70:21 71:3
    72:18 94:7,24 96:3,6
    96:7,8,16,16 104:15
    111:1 113:3,9 115:16
    118:2,3 125:6 129:16
    133:12
**seeing** 14:2 17:11 67:25
    72:20 115:17,22
    116:9,14,16 124:18
**seems** 58:1 61:7
**seen** 13:11 24:3 25:15
    61:18 81:9 115:18
**selling** 29:18
**send** 19:7 117:6
**sending** 19:6 44:19
    117:7
**sense** 82:24
**sent** 24:8 113:10
**sentence** 82:7 117:19
**separate** 8:11
**September** 8:4,6 11:6
    12:7 125:24
**sequential** 40:10,16
**serious** 115:12
**serve** 29:5
**served** 21:25 28:24,25

**service** 1:7 40:24,25
    41:25 79:6
**service-connected**
    10:12 11:3,10,12,17
    11:20 12:15
**service-related** 10:18
**sessions** 71:5
**set** 48:11 50:8 132:4
    136:8
**settled** 26:8,9,16 91:21
**settlement** 20:8,9
**seven** 41:22
**seventy** 31:5
**several** 16:18 82:5
    102:20,21 106:13
    119:17
**Seward** 36:11
**shake-up** 118:15
**share** 130:1
**shave** 104:10,17
**Sherwood** 4:24
**ship** 32:15
**shipped** 41:3
**shocked** 83:1
**shoot** 125:14
**shop** 74:12,16,20 106:4
**shore** 31:21
**short** 65:6 74:15
**shorter** 44:17
**shorthanded** 46:17
**shot** 133:19,20 134:7
**show** 37:23
**showed** 50:15 72:6
    93:21 99:3 101:13
**showing** 16:20 94:22
**shows** 16:23 96:2
    105:20
**shrank** 54:18,20
**shrink** 54:16
**sic** 107:2,2
**side** 30:21,22 121:1
**sign** 34:4 39:25 129:14
    130:9,11,18
**signature** 110:24
    112:22 136:13
**signed** 110:23 111:1,4
    113:5,7 115:18
    116:15
**significant** 37:9
**significantly** 33:17
    34:24 87:10
**signing** 130:19 135:23
**signs** 16:20,23 17:23
    43:8
**Simone** 102:8
**Simore** 102:9
**simply** 21:23 82:3
**since** 3:19 5:14,16
    14:11 17:1 25:11

72:9 89:25 90:22
    101:5 122:22 123:6
    124:15,18 126:23,25
    127:3,6,19
**sitting** 62:2
**situation** 131:3
**six** 48:14,16,18 50:7
    84:3,4 87:11
**sixteen** 119:14
**skip** 87:16,16 89:17
**skipped** 88:24
**skipping** 88:20,20
    90:24,25
**sled** 76:1 79:4
**sleep** 14:17 78:16,19,21
    78:23 128:15,16,18
    128:24
**sleeping** 128:23
**slick** 108:4
**slid** 107:18 108:8 110:8
**slide** 79:10
**sliding** 108:9
**slow** 105:15
**smuggling** 67:16,18
**snow** 75:25 79:4
**Social** 5:2
**soldiers** 134:8
**some** 3:15,16,19 8:15
    13:25 16:20 18:19
    25:16 26:18 27:14
    39:12 40:12 41:11,15
    42:17 43:21 44:9
    46:13 48:6,24 51:13
    52:7,9,16 53:17,21
    54:4 58:10 64:16
    66:14 73:24 90:16
    100:9 115:23 116:8
    118:18 123:22 129:1
**somebody** 17:5 26:18
    41:18 43:16 49:3,4
    55:16 94:18 97:17
    98:10 133:2
**someone** 18:24 19:11
    31:8 65:17 97:24
    116:21
**something** 4:14 13:16
    18:5 24:22 38:8
    54:12 58:14,24 64:6
    66:22 74:22 76:24
    77:6 103:16 131:18
**sometimes** 4:13 34:19
    56:2 84:17
**somewhere** 117:24
**sorry** 62:5 96:16
**sort** 18:19 39:12 44:9
**sound** 95:24
**space** 59:23,24 60:7,25
    61:15 137:15
**span** 51:24

**Specialist** 9:7
**specialty** 9:8
**specific** 29:16,17 56:18
    127:23
**speed** 107:13,18 110:5
    122:7
**spell** 13:13 86:22,25
**Spencer** 87:2,4,6 90:5
    90:13
**split** 8:8,10 49:9
**spots** 118:18
**spotter** 133:7,9,11
**spur** 16:1
**Stan** 18:12,15 68:11
    82:17,22 83:2 102:9
**stand** 32:22
**standard** 104:2,6
**stands** 38:9 131:15
**Star** 130:25 131:2,5,9
    131:19,23
**start** 11:22,24 12:1
    42:12 46:13 87:23
    92:14,16,19 93:12
    94:20,22,24 96:19,20
    102:8
**started** 11:17 12:18,19
    12:25 13:7 17:8,11
    21:16,22 34:10 35:11
    36:5,24 37:1 38:21
    39:18 42:18 46:22
    48:14 52:19,20,25
    73:13 75:1 77:21
    89:12 91:7,24 108:9
    120:3
**starters** 52:16
**starting** 33:23 46:4
    51:20
**starts** 13:15 57:16
**state** 2:22 3:4,8 11:17
    45:18 62:7 81:15
    107:16 126:19 136:4
**stated** 106:18
**statement** 23:19 62:13
    64:7 69:16,17
**states** 1:1 43:18
**station** 52:2 88:5
    131:16
**stats** 14:24
**stay** 125:9
**stayed** 7:19 54:14
**stays** 17:6
**stems** 81:16
**stenographically**
    136:10
**step** 74:12 92:18
**steps** 43:5
**Stevens** 67:6,9,12
**steward** 74:12,16,20
    92:18 106:4

**Stewart** 100:18,22
**still** 7:1 14:1,1 21:5,7
    25:1 29:10 32:1
    33:19 35:5 49:13
    72:18 73:23 78:1
    88:18 96:23 99:12
    114:5 123:23 127:22
    128:23
**stomach** 76:13 77:19
**stop** 41:15 43:8,8 57:16
    57:18,20 58:11,18
    72:20 79:1 93:2,3,4,5
    94:6,10 95:10,20
    96:2,7,15,16,20,23
    106:8,11
**stoplight** 76:1 79:5,9
**stopped** 11:13 31:5,19
    54:13 57:13 72:25
    76:1 79:5 106:13
    122:22
**stops** 20:20 43:5 54:5
    57:12 69:25 95:25
    96:13
**stop-for-stop** 54:6
**stormed** 104:22
**straight** 108:8
**straighten** 45:20 91:14
**straightened** 46:18
**street** 2:4 37:22,22,24
    39:5,6,24,24 107:18
    108:6,7
**streets** 36:8
**stress** 10:5 15:11 81:16
    129:2
**strike** 121:9
**string** 77:1,3,9
**strong** 115:24 116:3
**studies** 42:18
**study** 42:20 43:1 44:20
    44:24 45:1,6,11,23
    46:3,5 50:11,15,18
    54:24
**stuff** 66:14 103:19
    106:20
**subject** 105:8
**subjected** 105:25
    106:25
**submit** 61:14
**subscribed** 136:16
**suburbs** 6:25
**successive** 98:17
**sue** 80:4,10
**sued** 26:24
**suffer** 15:10
**suffered** 17:10 22:4
    129:2
**suffering** 17:8 21:10,17
    21:22,24 22:9
**suffers** 22:8

Case No. A05-056 Civil (JWS)                                    Robert Borgen

**Suite** 1:18 2:4,9
  ummer 71:25 73:11
    74:1
**supervise** 18:20 56:2
    118:22
**supervised** 57:2,3
**supervisor** 18:19 23:7
    23:8 55:18,23 56:2,4
    56:11,13,14,18,20,21
    59:12,20 60:8 61:1
    62:24 65:8 67:3,17
    67:19 68:19 71:11
    73:24 74:7 83:15
    86:14 99:5,19,20,20
    99:22 100:16 101:6
    105:10 107:2,3,4,19
    111:3 120:23
**supervisors** 33:21
    43:18 44:19 46:23
    55:21 56:6,9 59:8
    62:9,19 64:11,12,13
    64:16,18,22 65:8
    67:15 73:7,19 74:5
    84:25 85:24 92:19
    98:1 101:1,22,25
    102:16 118:15,17
    123:19,22
**supplement** 4:17
  upport 71:12,15
  upposed 20:9 72:12
    74:13 84:15 107:23
    116:5
**sure** 3:22 4:4 13:17
    18:12,13 26:21 36:24
    41:1 57:4 60:1,23
    62:11 63:16 66:1
    67:5 71:4 90:14
    94:21 102:14
**surround** 36:8
**surroundings** 115:25
**surveying** 31:5,19
**surveyor** 9:10 30:20
    31:1
**suspend** 80:18
**suspended** 18:6 75:24
    79:3,7,12,21 81:4
**suspenders** 71:12,15,17
    71:24 72:2,5,13,24
    73:3,11,25 74:19,22
    74:24 75:7,15,19,22
    76:3,4,9 77:22
    103:19,22 117:23
    118:7,8
**suspension** 70:4 114:25
**switch** 25:20
  witched 30:25
**worn** 3:3 136:7
**symptoms** 17:8 22:4,9
    22:10 127:19,22

**T**
**table** 67:25
**take** 3:13 4:19,21 12:17
    14:20,21 15:3 20:5
    20:18 21:9 32:6 33:5
    36:13 41:9 44:22
    45:14 50:3 53:24
    54:1,9,10 69:3,22
    70:5 83:16 86:2,14
    90:17 92:4 95:2 97:1
    97:9,14 104:14
    120:25 121:19
    123:20 128:9 129:16
**taken** 1:16 2:14,20
    44:25 45:3 54:11
    68:12 127:6 136:7,12
**taking** 12:18 15:1,5
    16:18,19 41:5 44:21
    45:7 46:8 50:4,17,22
    52:11 53:7,8,20
    69:25 84:19 85:2,17
    85:22 86:1 92:6
    93:16,20 98:23 99:6
    99:12,23 100:17,19
    105:20 128:18,21,24
**talk** 74:16 99:5 100:17
    129:1,3,6,6
**talked** 28:19 74:12
    89:7 106:4,7 121:5
**talking** 9:22 21:18
    83:22,24 86:9 90:9
    92:18 99:23,25
    108:18 117:17
**targets** 132:8,9
**Tate** 23:7 24:14 25:3
    57:2 73:6 74:7 80:20
    80:21,24 81:4,7
    91:23 99:8,11,15,20
    100:10 111:19,23
**Teamster** 31:23
**Teamsters** 21:5 28:1
    31:15,22 34:8,9,11
    34:13
**teeth** 27:11
**tell** 5:8 14:24 19:5
    23:12 55:10,11 62:21
    66:18 68:9,14 89:3
    89:23 93:16 95:22
    100:8 121:9
**telling** 45:20,23 46:16
    46:17 93:19 107:8
    120:12
**ten** 18:6 19:24,25 20:7
    42:5 44:23 45:3,14
    47:20,25 50:17 75:23
    79:2,22,23 80:1,11
    96:18
**tendencies** 19:17 69:18
**terminate** 106:19

**terminated** 106:20
**termination** 106:21
**terms** 47:17
**territory** 3:19
**testified** 3:5
**testify** 127:10
**testimony** 47:18 88:12
    93:12 114:21 136:9
    136:12
**Thank** 4:18
**their** 6:4 13:6 21:20
    40:1 47:22 49:1 50:3
    50:4,16,23 51:23,23
    53:23 54:5 56:9
    86:11,12 87:25 90:6
    90:12 102:2
**themselves** 102:2
**therapist** 17:23 70:21
    121:5,7,9
**thick** 38:16
**thing** 16:17 22:3,5 41:8
    71:6 131:6,21
**things** 39:1 41:6 53:17
    54:4 92:6 97:7,16
**think** 4:14,14 8:5 11:6
    12:9 13:16,17 17:3
    18:12 21:6 22:2,3,5
    25:25 32:20 36:1,1
    37:14 50:10 53:7,14
    54:25 55:1 56:22
    57:2 59:19 60:15,21
    61:12 63:4 67:2 68:4
    68:19 73:23 80:21,24
    81:4 84:3 90:14 95:4
    100:18,20 101:22,25
    102:1,2,4,12 103:2,7
    103:10 111:13 112:9
    112:19 114:12 115:4
    116:25 117:5,15
    122:12,21 124:1,4,10
    129:8 130:5 133:2
**thinking** 4:3
**third** 1:18 2:9 57:18,19
    94:5
**thirteen** 117:17,24
    118:2
**THOMAS** 2:8
**though** 49:22 116:15
**thought** 20:12 21:16,16
    63:10 64:4 66:21
    68:21 73:23 85:11,13
    91:20 102:15,24
**thousand** 35:23,25
    36:1,2 54:19
**threaten** 50:2 83:12,15
**threatened** 80:4 107:21
**threatening** 18:8 70:5
    83:3,6 120:24
**three** 36:2 37:21,23

**terminated** 106:20
    44:5 50:7 56:23 62:8
    63:23 71:4 98:16,16
    114:13,15 115:2,8
**throat** 77:18,19,20
**through** 31:15 36:6
    42:6 56:23 57:3
    59:19 66:3 92:17
    105:11 128:3 129:9
    129:11 130:6
**throughout** 132:3
**thrown** 30:4
**tied** 77:8
**tight** 77:14
**time** 2:20 4:15,20 8:3
    9:11 10:19 18:16
    20:6,15 21:25 22:8
    23:8,15,17 24:14,17
    24:20,21 25:3,16
    28:24 29:1,5 33:25
    34:14,25 35:6,14
    36:21 37:14 38:20
    39:16 42:17,18,20
    43:1,10 44:16,20
    45:7,23 46:3,5,9,11
    50:11,15,18 51:6,10
    51:14,18,20,23,23
    52:3,8,20,20 53:5,23
    54:17,24 55:24 56:15
    56:18,20,22,25 57:1
    59:20 63:2,13 65:6
    66:20 67:2 68:11,15
    68:17,18,20 69:1,6
    71:3 72:10,25 74:15
    74:17 76:15 77:25
    78:1,6 81:22,22 82:1
    82:3,6,18 83:23
    84:19 85:2,18 86:5,8
    86:12 87:15,24 89:4
    89:4,7,8,13,14,19,20
    90:24 91:4,18 94:6,9
    94:20,22,24 95:13,16
    96:6,19,20 97:8
    98:21 99:18 100:19
    101:2,16 102:17
    105:11,13,14,21
    106:9 107:3 111:11
    111:13,18 113:25
    120:4,10 121:12,17
    123:6,25 124:24
    125:23 128:19
    131:10 136:8,13
**times** 52:6 78:7,9,10
    82:6 84:17 88:21,25
    92:10,12 106:13
    127:5
**timings** 98:6
**Timmons** 13:9,23 14:1
    130:18
**tire** 108:10

**title** 2:20 18:18 34:16
    34:21
**today** 3:12,13 27:9
    127:22
**TODEPOSITION**
    137:1
**toe** 16:1
**toes** 15:20
**together** 77:8,9 116:4,5
**told** 20:4 23:14,14,16
    25:14 46:21 59:15
    62:9,16 67:2,2,9
    71:17 72:1,5 74:18
    82:18 84:24 86:13
    88:15,16 89:1,2,14
    89:16,17 90:2,4,6,19
    91:23 100:5 106:4
    117:1,20 118:4,9,11
    120:14,20 132:8
**Tom** 3:11 62:9,21,23
    62:24 64:14,20 68:8
    68:9,13 102:8
**Tony** 26:23
**Tony's** 26:21,24
**top** 94:23 102:6,11
**tore** 15:19
**totally** 83:1 123:2
**touched** 104:16,16,17
**toward** 69:23
**town** 32:2
**tracking** 37:12,13,18
    38:20,21
**traffic** 29:9 97:2
    109:16 116:1,2
**transaction** 26:4
**transcribed** 136:10
**transcription** 136:11
**transferred** 14:1
    118:13
**Transit** 32:23
**transportation** 126:6
**travel** 54:20 126:21
**treated** 123:13
**trial** 4:8 127:11
**tried** 69:5 104:11
**trips** 126:18,18,19,25
**truck** 33:19,20 35:5
    38:3 40:7 41:9,16,24
    43:6 48:16 49:20,25
    53:24,24 54:7 75:25
    79:4,10 90:18,18
    97:11,12,17 105:17
    108:12 121:3,16
**trucks** 41:13 65:23
    97:20
**true** 85:16,20 86:4
    135:4 136:12
**truth** 3:4,4,5
**truthfully** 4:9



Case No. A05-056 Civil (JWS)                                                                 Robert Borgen

Page 149

**try** 4:11 85:13
**trying** 85:24 86:1
    101:20,23
**turmoil** 111:12
**turn** 62:6 108:5,8 110:1
    110:2,3
**turns** 17:14
**Turpin** 108:5,7 109:19
    110:4
**TV** 125:11
**twelve** 42:5 105:7
    106:24
**twenty** 95:25
**twice** 22:22 58:16
    127:4
**two** 3:14,18 6:1 8:8
    36:1,2 37:3 50:7
    63:23 64:13 71:4,5
    77:8 81:21 86:7,9,10
    86:16 98:7 116:10
**type** 25:10 39:23,24
    65:25

**U**

**uh-huh** 31:14 33:24
    34:20 35:1 42:1 46:7
    60:16 61:3 74:4
    76:17 87:9 93:18
    94:4 95:12 96:4
    97:25 98:20 99:10
    102:23 108:19 109:9
    110:3,21 111:3
    124:20 125:4
**ultimately** 79:14
**unavoidable** 110:12
    114:23
**uncertain** 25:18
**uncontrollable** 128:12
**under** 3:5 4:6 48:12
    58:11,19 67:25 95:10
    136:10
**undergoing** 119:16
**understand** 4:8,10 10:4
    11:18 12:22 15:9
    40:21 42:17 45:22
    48:10 50:10 56:8
    76:8 85:1 112:2
    119:5 123:17 132:2
**understanding** 6:14
    22:6 45:6 49:13 57:5
    59:1,4,6,24 75:18
    83:2 88:12 93:12
    114:17 115:19
**unemployed** 33:9
**unexpected** 78:7,9,10
**unfair** 91:3
**unfounded** 70:7 71:9
**uniform** 71:13,16,19
    72:3

**union** 19:4 21:1 28:1
    31:12,13 34:6,11,13
    48:19 49:9 74:9,11
    81:25 82:4 91:2,8
    92:8,9,10,15,17,21
    92:25 98:13 106:12
    106:18 119:5
**UNITED** 1:1,7
**unless** 48:23,24,24
    49:12 59:18 79:1
    106:18
**unload** 97:17,19,20
**unloaded** 97:19,24
**unquote** 70:6
**unsigned** 112:23
**until** 8:4 21:24 22:1,23
    31:4 34:21 35:18
    54:14 72:25 73:14,15
    73:17 74:3 77:25
    78:1 82:13 89:23
    90:20,22 95:1
**UPS** 11:14 16:3 17:22
    17:25 18:2,3,9,16
    19:4,5 20:2,23 21:11
    22:15 23:3,23 24:8
    24:23 25:1,4,12
    30:16,25 32:18,18
    33:3,5,7,16 34:1,2,11
    34:14 35:13 37:1
    38:20 40:20 41:3,23
    42:3,17 43:16 45:16
    46:16 48:3,14,23
    49:21 50:2,12 53:2,5
    56:5,8 61:11,14 62:8
    63:14 65:19,22 66:20
    68:8 70:13 71:11,13
    71:18 72:2,25 75:24
    78:13 79:3 80:7,8
    82:15 83:15 88:18
    91:3,12 92:25 101:3
    104:2 105:11 106:8
    107:1 108:11 109:6
    110:8 114:6 118:14
    118:25 119:16
    121:10,16 122:10,14
    122:18,22 123:13,18
    123:24 124:2 127:10
    128:4 129:3,25
**upset** 120:8 127:16
**UPS's** 30:21
**urge** 120:3
**use** 98:13 105:11
    106:22 107:1 126:6
    135:22
**used** 4:7 126:8
**using** 105:12
**usually** 48:11 56:4
    125:9

**V**

**vacation** 86:19 119:1,6
**valor** 131:8
**Varied** 36:18
**vehicle** 60:4,5 108:11
    119:22
**vehicles** 109:17
**verbal** 107:10
**verbally** 23:12
**very** 4:8 52:24 107:18
    108:4,11 117:19
**vest** 73:10,25 75:1,2,6
    75:8,16
**vet** 130:4,10,13
**Veteran** 130:6,14
**Vietcong** 132:7
**Vietcongs** 132:10,12
**Vietnam** 9:1,1,12,13
    10:7 17:10 21:17,23
    21:25 29:4 128:6
    130:21 131:9
**view** 16:25 101:14
**violated** 71:20
**violation** 104:5
**violations** 71:16,19
**violent** 19:16 69:18
**visibility** 59:23,25 60:8
    61:1,15 116:8 137:15
**volume** 46:2 47:11,13
    47:14
**volunteered** 9:2
**vomit** 77:18
**vs** 1:6
**V.A** 11:3,4,16 12:13,25
    13:4,20 17:18 23:15
    24:14,19,25 72:23
    121:7,8 125:19,20
    129:24 130:3,11

**W**

**wages** 80:5
**waist** 76:21,25 77:2,7
**waited** 33:10
**walk** 78:25
**wallet** 104:15
**want** 26:21 28:18 31:5
    54:10 65:11 91:3
    98:1 107:15 121:19
    121:25 122:3 123:18
    123:23 128:16
    130:11 131:25
    134:14
**wanted** 41:3 48:6,6
    49:2 50:1 76:3 103:2
    103:7,10,17 104:14
    129:1
**warehouse** 64:12
**warning** 69:13,15
    79:14 80:14 107:13

114:25 115:1 116:17
    137:17
**wasn't** 18:13 30:16
    54:2,4 72:12 73:16
    75:3 77:14 79:9
    85:16,20 91:24
    110:19 128:22 133:8
**Watch** 125:11
**way** 9:21 12:12 19:21
    36:2 40:6,16 53:10
    53:19 73:2 77:5,6,10
    99:1 101:13 115:22
    122:10,14,18 123:13
    128:3
**ways** 8:11
**wear** 71:14 72:12,13,24
    73:10,25 74:21 75:1
    76:3,18
**wearing** 71:12,24
    72:13 73:3 75:2,6,6,8
    75:15,19 76:8 77:12
    77:12,21
**weather** 109:22
**Wednesday** 117:4
**week** 14:4 32:13,14
    112:19 124:21 125:2
    125:3
**weekends** 23:17 24:22
    24:23
**weeks** 18:6 19:24,25
    20:7 89:7
**well** 3:23 4:5 6:3 12:12
    14:11 16:17 17:12
    21:15 27:12 33:7
    37:1,19 38:21 42:1
    47:10,16,23 48:24
    50:9 51:8,19 52:15
    53:14 56:1,8 57:1,16
    65:13 66:2,5 69:11
    73:16 75:5,10 76:24
    77:3 81:9 83:19
    84:24 88:7 89:6
    95:22 96:8 97:7
    98:10 105:7 110:1,8
    113:17,22 114:4,22
    115:21,23,24 123:21
    127:23 129:5 130:15
    131:8,18 134:2
**went** 8:11 17:20 19:22
    30:16 32:18,20 33:3
    35:3 36:3 39:18
    41:17 49:18 74:11,20
    77:21 92:9 101:6
    106:4,13 117:10
    121:12 125:23 128:3
**were** 5:1,22,22 7:8 9:11
    9:15,19,21,23 10:17
    11:2 12:6,12,24
    15:23 16:23 17:1

18:7,22,23 19:10,23
    19:25 20:1,3,12
    21:10,11,17,23,24
    25:1,7 26:10 29:2,3,8
    29:10,18,22 30:1
    31:17 32:12 33:9
    34:5,5,11,13 35:5,13
    35:22 36:10,19 38:19
    38:25 40:7,9,15 42:8
    43:24 44:2,19 45:7
    45:18,20,24 46:4,5
    46:16,17 47:18 48:20
    49:5,8 50:14,15 51:5
    51:6,9,11,13,17,17
    51:21 52:7,8,15,16
    52:16,18,19,20,22,22
    53:1,25 54:1,3,3
    56:17 59:15 62:16,17
    62:22 63:11,14,15,19
    63:19,24 64:1,4,16
    64:19 65:25 66:21
    68:14,22 70:14,15,17
    73:2 74:13,23 79:12
    79:12,14,17,20,20,23
    79:24 82:1,25 83:3
    83:13 84:16,18,24,25
    85:8,11,13,16,24,25
    85:25 86:7,10,16
    87:14,18,19 88:4,4
    89:17 91:14 92:4
    93:20 94:14 95:5
    97:21,24 98:9 99:16
    99:16 100:17 101:8,9
    101:14,20,23,25
    102:1 104:5,8,20
    105:12 107:5,12
    108:12 109:18,22
    110:1,17 112:13
    114:5 118:15,16
    120:5 121:23 123:19
    123:19 126:9 127:16
    127:16,17 128:18,23
    130:24 132:9,17,18
    133:6,7,9,18,19,23
    133:23 134:3,10
    136:7,9
**weren't** 47:13 52:10
    72:2 110:14 132:17
**west** 1:18 2:9 43:25
    44:2
**we'll** 4:21 10:3
**we're** 3:18 46:17 117:7
**we've** 122:9,13,17,20
**wheel** 110:8
**WHEREOF** 136:16
**while** 21:10 25:1 29:10
    74:25 76:1 79:4
    114:5,7
**white** 66:14,22 81:11

47 v5

81:14 82:19,22,24,25
83:4,13,14 87:5
whole 3:4 31:2 48:19
49:10,11
wife 7:1
wife's 5:18
willing 127:10 129:14
winter 73:10
witness 3:3 79:1 129:18
129:22 130:3,7,10,17
130:19 135:1 136:6
136:13,16
witnessed 129:2,8,11
worded 45:5
words 15:18 82:16
word's 38:11
work 11:14 19:23
20:19 24:24 30:16
31:1,8 32:7,8,18,21
33:3,15 34:3 41:23
42:3 44:19 45:17,19
47:23 48:3,13,15,16
48:18 49:3,4,19 50:3
51:8,9,12,13,22 70:4
75:25 76:16 78:12
79:3 80:19 81:23,25
89:18 92:7 98:7
112:6 117:11 121:10
121:14 123:4,6,9,20
123:23 124:2,11
workday 49:10
worked 25:12 30:20
31:9,11 32:13 33:13
34:14 35:13 48:2,9
48:13 49:11,14 50:6
50:22 52:1 53:5 65:6
87:21 90:6 101:23
117:14 121:17
122:23 131:14
Worker's 3:23 28:4
working 16:5,24 25:1
34:5 46:14 48:20
49:6,8 50:4,6 51:5,11
53:1 62:8 72:25
87:18,19,23 88:1,13
88:18 90:25 91:13
122:22 124:5 128:22
workload 47:19,24
workplace 70:5
works 56:4
work-related 81:16
worse 17:3,6 77:13
worth 48:15,18 49:19
wouldn't 19:5 24:23
75:8,16 83:22 88:9
93:4 99:19 101:14,17
101:19 108:8 113:17
wounded 9:19
wounds 9:22

write 37:20 69:5 71:16
117:22 118:6
writing 21:3 39:18
written 71:11,19,23
82:5 107:12 113:19
113:21,24 114:1,1,3
wrong 58:14
wrote 57:22 72:16 95:7
107:19

X

X 58:11

Y

yeah 11:2 14:19 15:16
21:8,14 24:12 30:6
32:20 34:18 38:6
43:21 47:16 60:24
79:9 81:10 83:25
87:11,19 89:22 95:23
96:20 97:25 98:10
99:8 100:23 102:14
107:4 109:9,15,16
114:3 118:3 123:16
127:3 129:21
year 8:6,7 9:4 15:2,2
15:22 23:9 29:14
32:3 33:11 37:2
73:12 84:16,17 89:9
106:2 112:7 126:12
126:16 127:21
years 5:24 7:18 8:23
29:1,1 30:19 31:25
35:12 41:12,22 42:2
62:8 79:6 87:11
113:8 119:17
young 68:23 71:18
91:12
younger 28:25 29:2
63:4 64:1 69:2 87:8
87:10

Z

Z 13:15
Zelzer 13:11
Zoer 13:12,21
Zozer 13:11
Z-O 13:14,16

$

$2,000 34:3

0

03 11:7 12:3,4,7,19,25
05-30-05 136:23

1

1 1:13 28:10,12,14
57:18 61:17 137:13

1st 30:11
1:02 134:16
10 46:13 48:3,21 52:11
58:11 59:21,21,25
10th 8:24
10/2/51 5:5
10:00 46:14 95:22
10:42 96:3
100 10:16
1001 36:6
1004 36:6
1029 1:18 2:9
108 137:16
11th 96:17
112 137:17
115 96:7 137:18
12 52:1,11 93:7,21
12-digit 39:22
13 107:2,16
137 1:13
14 46:13 52:1
15 55:10 56:17,19 57:7
84:8 94:3
15th 96:22
16 46:13 48:3,21 79:6
93:7,21
1636 96:7,9
17 83:24 84:17 107:2
1750 96:15,17
18 5:24 29:3 87:19
18-year-old 134:11
19 57:3 58:19
1970 9:13
1971 9:14 30:16
1974 32:5
1985 90:11
1986 54:25
1987 48:2 50:11
1988 62:10 63:6,13
1991 107:2
1995 5:13,14,16
1998 10:19 17:16 18:5
22:14 23:22 24:10
72:25 82:14 83:15
90:20 118:20,23
1999 23:10,10 24:13
25:1 75:24 79:3
90:21 118:24

2

2 55:5,6,8 84:7 94:1
95:10 137:14
2/26/03 61:7,10
2/27 61:12,13
20 29:1,1 84:17 87:19
96:13 100:20
20th 36:12
2000 8:5 26:2 89:14
2001 8:5 26:2 89:15

2002 55:10 56:17,19
57:4,7 84:8 94:3,20
98:19 99:9,23 101:8
105:4,5,5 118:15
2002-2003 107:3
2003 14:11 17:4,11
21:24 22:24 25:11
34:22 35:8,19 48:2
54:14 68:10 72:21
73:15,16,18,22 74:3
81:19 84:5 89:24
90:20,22 102:13
105:2,3 107:17
108:17 119:15,18
121:23 122:23 123:7
124:16,18 126:23,25
127:3,7,15,20
2005 1:14 135:2 136:18
137:2
21 95:21
22nd 136:17
220 2:4
222-2885 2:5
23 58:5
23rd 107:25
24 108:17
24th 111:2 112:13
113:13,16,22,24
121:23
25 6:3 133:5 134:1,3,7
25th 113:16
26 89:12
27 6:3 81:19 83:21
119:15,18 122:23
123:7 124:16,18
126:23,25 127:6,15
127:20
27th 114:8 121:15
279-8561 2:10
28 137:13

3

3 1:14 38:16 59:21,22
60:13,25 135:2 137:2
137:6,15
3:00 128:17
30 29:1
300 1:18 2:9
31 33:10 107:4,5
32 96:2
329 2:4
37 63:8,9,10

4

4 60:17 108:14,15
137:16
4:30 96:9
4:36 96:10,11
40 67:16,18

41 57:16
42 57:17
45 53:23
47 63:7
48 43:20

5

5 112:24,25 137:17
5:50 96:17,20
50 11:9,10,20
54 5:6
55 137:14
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 5:3
59 137:15

6

6 58:11 96:18 115:14
115:15 116:12
137:18
6:00 46:14
68 9:5
6831 96:17
6930 4:24

7

7 58:18
7:00 24:24
71 30:10,11,12 31:4
75 29:15
76 29:15 31:6
77 31:6,6
78 32:20,20 33:13

8

8 94:7,12,15,18,19 95:2
95:6
8-digit 39:23
8:00 51:21 94:21
8:15 51:20 94:21,24
96:19,20
8:22 94:25 95:1
80s 37:6 40:19 91:7
82 9:9
83 33:13
84 33:13
85 30:17,25 33:3,6,12
33:17,23,25 34:2,10
34:16,21 35:8,17
37:2 54:14
86 35:11 42:24 72:9
87 54:25

9

9 95:24
9:00 95:11
9:10 1:15
90 83:9
90s 40:19 41:21 73:13
907 2:5,10

Case No. A05-056 Civil (JWS)                                                    Robert Borgen

Page 151

| | | | | |
|---|---|---|---|---|
| **95** 7:10,11<br>**96** 16:2<br>**98** 16:2 17:15 22:17<br>  69:8 71:25 74:17,21<br>  75:6,11,12,19 76:15<br>  82:13,21 83:10,11<br>  89:21,22 91:19 101:4<br>  118:11<br>**99** 22:16 83:10 89:21<br>  89:22 90:22 91:21<br>  101:4<br>**99501** 1:18 2:5,9 | | | | |